# EXHIBIT 12
# Volume 2

**Appendix A: Curriculum Vitae**



# W. RICHARD LATON, Ph.D.

**12532 VISTA PANORAMA**
**NORTH TUSTIN, CA 92705**
**714-296-4055; 714-771-2620 fax**
wlaton@earthforensics.com

## VITAE

### EDUCATION
Ph.D. (1997), Geology with an emphasis in Hydrogeology, Western Michigan University
*Groundwater – Kalamazoo River Interaction near the Parchment City Well Field, Parchment, Michigan.*
M.S. (1992), Environmental Earth Science (Coastal Geomorphology), Western Michigan University
*Small-Scale Coastal Cells as Control Mechanisms on Sediment Movement; Identification and Mapping.*
B.A. (1989), Earth Science (Oceanography), Saint Cloud State University, Minnesota
*Density Flow Analysis of Turbidity Currents.*

### PROFESSIONAL SUMMARY
Dr. Laton is an expert in the field of geology/hydrology/hydrogeology. He is currently an Associate Professor of Hydrogeology in the Department of Geological Sciences, California State University, Fullerton, and the prestigious 2014 Ross Oliver award winner. This is a continuation of a career that includes years of teaching, consulting, litigation support, and management experience. Dr. Laton possesses extensive knowledge in the areas of geology, hydrogeology, fluvial geomorphology (including erosion and sediment transport), meteorology/climatology (including rainfall, RADAR analysis, and wind), hydrology and surface water, wetlands, coastal monitoring/geomorphology, natural hazards (such as land/mudslides, flooding, and earthquakes), soil and water contamination (fate and transport), environmental field sampling techniques and well hydraulics-well design as well as environmental remote sensing/GIS. His classes at the university encompass topics including; water quality, environmental sampling, groundwater modeling, well hydraulics, oceanography, and basic geology. He enjoys introducing students to applied research and acts as the faculty advisor to many upper-level students. He has also acted as a consultant for numerous companies and agencies that need input on the above subjects as well as natural hazard assessment and mapping.

### CERTIFICATIONS

| | | | |
|---|---|---|---|
| California Geologist | (PG-7098) | California Hydrogeologist | (CHg-958) |
| Alaska Geologist | (PG-673) | Oregon Geologist | (G2153) |
| Arizona Geologist | (PG-42253) | Pennsylvania Geologist | (PG-5095) |
| Florida Geologist | (PG-2618) | Texas Geologist | (PG-10018) |
| Illinois Geologist | (196.001370) | Washington Geologist | (PG-2517) |
| Indiana Geologist | (LPG-2191) | Washington Hydrogeologist | (CHg-2517) |
| Minnesota Geologist | (PG-44868) | | |
| New York Geologist | (PG-001222) | AIPG-Certified Geologist | (CPG-10544) |
| North Carolina Geologist | (PG-2614) | European Geologist | (N-1128) |

W. Richard Laton, Ph.D.
August 2023.  Page 2

**SELECTED CONSULTING, RESEARCH, AND EMPLOYMENT EXPERIENCE**

**Professional Profile**

2010 - Present, President of *Earth Forensics Inc.*
1995 - 2010, Partner (Owner Operator) with *Environmental Science & Planning, LLC.*
1998 - 2001 & 2007 - 2012, Senior Consultant with *Earth Consultants International*.
2001 - 2007, Consultant to *Hromadka & Associates*.
1996 - 1998, Senior Hydrogeologist with *SimulProbe Technologies.*

**2010 – Present.  *Earth Forensics, Inc.*  President (www.earthforensics.com)**
Project experience includes project management, expert testimony, fieldwork, and oversight, as well as training.  Clients have included the State of California, various cities, private firms, law firms, and other consulting companies.
**2023**
- Coronado, CA.  Retained as an expert on surface water flow.
- Pacific Palisades, CA.  Retained as an expert on groundwater. (Plaintiff, Nash v. Etco Homes, el al., Case No. 20SMCV01211)
- Los Angeles, CA.  Retained as an expert on water sources and landslides.
- Claremont, CA.  Hired to evaluate the source of high groundwater for multiple residential homes.
- New Cambria, Kansas.  Retained as an expert on environmental sampling, fate, and transport of nitrate.
- San Deigo, CA. Retained as an expert on water damage. (Case No. 37-2023-00011116-CU-OR-CTL)
- San Deigo, CA.  Retained as an expert on flood damage.
- Il, IN, NM, FL, and LA. Hired to evaluate the potential groundwater impacts associated with $CO_2$ Sequestration.
- Oceanside, CA.  Hired to evaluate water issues surrounding a landslide.
- Dalton, NH.  Hired by the City to review landfill permits and provide a written report.
- Orange County, CA.  Hired to develop a dewatering plan for an active landslide on an active landfill.
- Vernon, CA.  Retained as an expert on groundwater and vapor pathways associated with VOCs, SVOCs, and metals. Expert Report, Rebuttal Report, Deposition and Trial (Plaintiffs, CA DTSC v NL Industries, Inc, et al., Case No. 2:20-cv-11293-SVW-JPRx).

**2022**
- Orange County, CA.  Hired to evaluate data gaps in the environmental analysis of landfill.
- Elysian, TX. Hired to evaluate the potential groundwater impacts associated with $CO_2$ Sequestration.
- Inglewood, CA.  Retained as an expert on non-karst sinkholes. (Plaintiff, Maiden v City of Inglewood, et al., Case No. 19STCV20008)
- Southern California.  Retained as a hydrogeology/hydrology/meteorology expert for various wildfires. (Plaintiff)
- Riverside, CA.  Retained as an expert on surface water flow associated with flood damages. (Defense, HSU et al., v County of Riverside, Case No. CVR12101209)
- California.  Retained as an expert on hydrogeology/hydrology/geology and meteorology associated with the Thomas Fire.
- Las Vegas, NV.  Retained as an expert on water well design, drilling, development, and completion (settled).
- Bakersfield, CA.  Retained in association with oil field issues and leaking wells.

- Los Angeles County, CA.  Retained as an expert on hydrogeology/hydrology and meteorology. (Plaintiff, Werner, et al., v Azirian et al., Case No. 20smv01176)
- Union, IL.  Retained as an expert on contamination from TCE and PCE in groundwater, soil, and soil vapor. (Plaintiff, Harper v TechAlloy Company, Inc., et al., Case No. 19-LA-307)
- Encinitas, CA. Retained as an expert on groundwater-surface water interaction in bluff areas. (Defense, Trujillo et al., v City of Encinitas et al., Case No. 37-2021-00015834-cu-or-nc)
- Tampa, FL. Retained as an expert on Lead in the environment. (Plaintiff, Brown v Gopher Resources, LLC et al., Case No.)
- Newton, MA.  Retained as an expert in mapping and GIS.
- Los Angeles County, CA.  Retained as an expert on hydrogeology/hydrology and meteorology. (Defense, Bowmont Holding LLC, et al., v CAS Construction et al., Case No. 21SMCV01401)
- Riverside County.  Retained as an expert on hydrology. (Defense)
- Franklin, IN. Retained as an expert on groundwater and vapor pathways associated with VOCs. Expert Report, Deposition (Plaintiff, Denny, et al., v Amphenol Corp, et al., Case No. 1:19CV-04757-JRS-DLP)
- Illinois and Indiana. Hired to evaluate the potential groundwater impacts associated with $CO_2$ Sequestration.
- Maryland. Retained as an expert on impacted soil classification and potential for reuse. (Defense, MCM Management Corp v DXI Construction, Case No. C-03-CV-21-003006)
- New Jersey and Pennsylvania. Retained as an expert on AFFF contamination within the public water supply. (Plaintiff)
- Laguna Beach, CA. Retained as an expert on the water, including irrigation and construction moisture issues. Declaration, Mediation (Plaintiff, Woods Cove v Michael Liikala, Case No. 20-5685-DRC)

**2021**

- Santa Barbara County, CA. Retained as an expert on hydrogeology and water resource sustainability.  Expert Report and Deposition (Plaintiff, Goleta Water District v Slippery Rock Ranch, LLC, Case No. 1487005)
- Pleasanton, CA.  Retained as an expert associated with dry-cleaning operations and PCE/TCE contamination. (Defense, Charles H Stoll v Timothy Ewing, et al., Case No. 3:17-cv-02226-JSC)
- Los Angeles County, CA.  Cogswell Dam Review and Development of Dewatering Program.
- Santa Barbara, CA. Hydrogeological Evaluation for a Potential Cannabis Project.
- Vista, CA. Retained as an expert on wetlands and surface water flow. (Defense, Goebel v City of Vista and State of California, et al., Case No. 37-2018-00058162-CU-PO-NC)
- Lake Elsinore, CA. Retained as an expert on surface water and debris flow. (Defense, Gomes, et al., v County of Riverside, et al., Case No. RIC2003297)
- Bell Gardens, CA. Retained as an expert on remediation. (Defense, Bell Gardens Avenue, LLC, et al., v 8000 Bell Gardens, LLC, et al., Case No. 20STCV26362)
- Canoga Park, CA. Retained as an expert on the fate, transport, and cleanup of TCE/PCE contamination. Declaration (Plaintiffs, Behar, et al., v Northrup Grumman et al., Case No 21-cv)
- Midwest City, OK. Retained as an expert associated with dry-cleaner operations and potential contamination. Declaration (Plaintiff, Weingarten Realty Investors, et al., v Brite Cleaners, Inc., et al., Case No. 5:18-cv-971-JD)
- Encinitas, CA. Retained as an expert in fluvial geomorphology. Declaration (Defense, Preciado v City of Encinitas, Case No. 37-2020-00037766-CU-EL-CTL)
- Merrimack, NH. Retained to review PFAS/PFOS contamination. (Plaintiffs)
- East Chicago, IN. Retained to review and evaluate lead contamination. Expert Report (Plaintiffs, Alvarez, et al., v City of East Chicago et al. Case No. 2:16-cv-00525-PPS-PRC)
- Blades, DE. Retained to review PFAS/PFOS contamination. (Plaintiffs)

W. Richard Laton, Ph.D.
August 2023.  Page 4

- San Diego, CO. Retained as an expert in fluvial geomorphology. Declaration and Expert Report (Defense, Lodge v Barbanell, Case No. A265558-58)
- Encinitas, CA. Retained as an expert in fluvial geomorphology. Declaration (Defense, Gilligan v City of Encinitas, Case No. 37-2020-00038879-CU-EI-CTL)

**2020**

- Inglewood, CA. Retained as an expert in soil contamination. Expert Report (Plaintiff, TKG Management, Inc., et al., v Chubb Custom Insurance Company, et al., Case No. 2;19-cv-10986-AB-AS)
- Marinette, WI.  Retained to review PFAS/PFOS contamination. (Plaintiffs)
- Malibu, CA. Hired to review and report on multiple single-family homes' groundwater resources.
- Blythe, CA. Retained as an expert in surface water hydrology and canal flow. (Plaintiff, Presley v Palo Verde Irrigation District)
- Hesperia, CA. Hired to review Cities water resources.
- Torrance, CA. Hired to develop Conceptual Site Model for a former manufacturing facility.
- Michigan. Retained as an expert associated with the dam failure and resulting flooding. (Plaintiffs)
- Los Angeles, CA. Retained as an expert in environmental consulting. Mediation (Defense, Madrone et al., v Odic Environmental, Case No. 19STCV27986)
- Central CA. Retained as an expert in hydrogeology and water resources.
- Orange County, CA. Hired to evaluate multiple historical dry-cleaning operations, including developing remedial options for cleanup.
- Chula Vista, CA. Retained as an expert associated with hydrology issues. (Defense, Ludwig v. City of Chula Vista, Case No. 37-2019-00034737-CU-EI-CTL)
- Laguna Niguel, CA. Hired to evaluate groundwater conditions associated with a landslide.

**2019**

- Newport Beach, CA. Hired to evaluate the risk posed by contaminated soil, soil vapor, and groundwater in the residential neighborhoods.
- Los Angeles, CA. Hired to evaluate the contaminated soil conditions along a freeway expansion.
- San Diego, CA. Hired to evaluate the hydrogeological conditions of the Mission Valley Project.
- Santa Barbara, CA. Retained as an expert associated with dry-cleaner operations and potential contamination. Expert Reports (Defense, Donald George, et al., v L&R Dry Cleaning, Case No. 5:14-cv-01872-DSF(SHx)
- Apple Valley, CA. Retained as an expert on hydrogeology and water resources. (Plaintiffs)
- Cannonsville, NY. Retained as an expert on hydrogeology associated with an earthen dam. Expert Reports (Plaintiff, City of New York v Gomez et al., Index No. 451296/2018)
- Santa Paula, CA. Retained as an expert on hydrometeorological conditions related to the Montecito-Thomas Fire. (Defense)
- La Jolla, CA. Retained as an expert associated with the flooding of a single-family residence. (Plaintiff)
- Rancho Palos Verdes, CA. Hired to conduct a site assessment, remedial investigation, and work plan.

**2018**

- Bethpage, Long Island, NY. Retained as an expert associated with groundwater and soil gas contamination. Expert Report and Deposition (Plaintiff, Romano, et al., v Northrop Grumman et al, Case No. 16-cv-5760)
- San Bernardino County, CA. Hired to conduct a Phase 1 and hydrogeological assessment.
- Glen Ivy, CA. Retained as an expert associated with flood damages. (Defense, Glen Ivy Investments Inc., et al., v Shea Homes, Inc., et al., Case No: RIC 1313300)

W. Richard Laton, Ph.D.
August 2023.  Page 5

- Norwalk, CA. Hired to develop CSM and work plan to evaluate historical gas and dry-cleaning facility.
- Merced, CA. Retained as an expert on hydrogeology, groundwater seepage, and surface water. Deposition (Plaintiff, Thorp, et al., v Merced Irrigation District et al.)
- Portland, OR. Retained as an expert associated with a landslide. (Defense)
- Los Osos, CA. Hired to develop a RAP associated with BTEX contamination.
- Newberry Springs, CA. Hired to evaluate water budget and any shortcomings in the Mojave Judgement. Multiple Declaration (Plaintiff, City of Barstow, et al., v City of Adelanto, et al., Case No: CIV 208568)
- New Mexico. Retained as an expert associated with field drilling operations and well design. Declaration (Defense)
- Houston, TX. Retained as an expert associated with flood damages from Hurricane Harvey (hydrology and meteorology). (Plaintiffs)
- Huntington Beach, CA. Retained as an expert on PCE contamination, fate, and transport associated with a dry-cleaner. Deposition (Defense, Chan Property v Misak Olgun et al., Case No 30-2018-00984600-CU-PO-CJC)
- Torrance, CA. Retained as an expert on the fate and transport of contamination emanating from refinery operations. Declaration and Deposition (Plaintiff, Goldstein v Exxon Mobil, et al., Case No 2:17-cv-02477-DSF (SKx))
- Malibu, CA. Hired to perform an assessment of potential single-residence groundwater well.
- Los Angeles, CA. Hired to perform Phase II site assessment at former dry-cleaners.
- Santa Barbara, CA. Retained as an expert on PCE contamination, fate, and transport. (Plaintiff)
- Pomona, CA. Retained as a rebuttal expert to provide opinions on hydrogeology, contaminant sources (perchlorate), and historical fertilizer use. Re-Trial(s). Expert Rebuttal Report, Deposition, and Trial (Defense, City of Pomona v SQM North America Corporation – Federal Court)
- Whittier, CA. Hired to review Phase II associated with both residential and commercial property.

**2017**

- San Diego, CA. Retained as an expert in hydrology and meteorology. (Defense, Anderson, et al., v Cortez et al., Case No 37-2016-00004134-CU-BC-CTL)
- Roxboro and Mayo, NC. Retained as an expert in hydrology, hydrogeology, and geology. Expert Reports and Deposition (Defense, Roanoke River Basin Association v Duke Energy Progress, LLC, Case No 1:16-cv-607 and No 1:17-cv-452)
- Inglewood, CA. Retained to review soil contaminated with arsenic and potential sources. (Plaintiff)
- Torrance, CA. Hired to review the soil, water, and soil gas contaminant history of the refinery.
- Bakersfield, CA. Hired to review water quality on the bottled water plant.
- Santa Barbara, CA. Hired to review contaminant history of former dry-cleaner facility.
- Glendale, CA. Hired to perform background research on dry-cleaner facility.
- San Jose, CA. Hired to perform Phase II site investigation.
- Bishop, CA. Retained as an expert on hydrology and hydrogeology in relation to Round Fire (Defense).
- Thousand Palms, CA. Retained as an expert in hydrology and geomorphology. (Defense, Hernandez v Huth, et al., Case No PSC 1501365)
- Beverly Shores, IN. Retained as an expert on well drilling, abandonment, and geothermal wells. Expert Report and Deposition (Defense, Salomon, et al., v Mark Scott Construction, et al., Case No 2:15-cv-464)
- Moraga, CA. Hired to review Phase II Soil Vapor Site Investigation.
- Long Beach, CA. Hired to review Phase II soil and soil vapor site investigation.

- Huntington Beach, CA. Retained as an expert on PCE fate and transport. Deposition (Defense, 17892 Jamestown, et al., v Goldenwest Laundry, et al., Case No. 30-2014-00705041-CU-NP-CJC)
- City of Industry, CA. Hired to determine dewatering options, calculate volumes, and review disposal options.
- Lafayette, CA. Hired to review Soil and Groundwater Management Plan.

**2016**
- San Jose, CA. Hired to review and performed site investigation in association with PCE.
- Los Angeles, CA. Hired to develop soil and groundwater sampling plans for CalTrans.
- Malibu, CA. Hired to review groundwater withdrawal impacts on a local stream.
- Malibu, CA. Hired to develop and survey several groundwater monitoring wells.
- Malibu, CA. Hired to oversee pilot drill holes for City water injection program.
- Anaheim, CA. Hired to review RI/FS of a former dry-cleaning facility.
- Santa Barbra, CA. Retained as an expert on PCE contamination fate and transport. Expert Report, Rebuttal Report, and Deposition (Defense, Goldberg, et al., v Goss-Jewett Company, et al., Case No. EDCV 14-1872DSF)
- Malibu, CA. Hired to install several monitoring wells and rehabilitate an existing well.

**2015**
- Denver, CO. Retained as an expert on water wells and hydraulic fracturing.  Expert Report, Rebuttal Report, and Deposition (Defense, Hydro v Denver Southeast Suburban Water, and Sanitation District et al., Case No. 201CV30849)
- Orange County, CA. Retained as an expert on groundwater. Deposition (Defense, Kirk, et al., v Varco, et al., Case No. 30-2010-00423097)
- Orange County, CA. Hired to review South Coast Water District Desalination Program, specifically the slant intake wells.
- Malibu, CA. Hired to oversee groundwater issues associated with a landslide.
- Malibu, CA. Hired to install several groundwater monitoring wells in association with WDR permit.
- Los Angeles County, CA. Retained to provide expert testimony in regard to well abandonment. (Defense, Golden State Water Company v. General Pump, et al.)
- Los Angeles County, CA. Retained to provide expert geology and hydrogeology testimony. (Defense, C. Donald Albin, et al., v David Leu, et al., County of Los Angeles, Case No. TC027060)
- Los Angeles County, CA. EIR review and comments for wastewater plant and disposal.

**2014**
- Northern California. Phase II Site Investigation.
- Los Angeles County, CA. Retained to provide expert rebuttal testimony on regional hydrogeology. Expert Rebuttal Report (Defense, City of Cerritos et al., v Water Replenishment District of Southern California, Case No. BS128136)
- Los Angeles, CA. Hired to collect samples of both seepage water and treated effluent waters.
- Loma Linda, CA. Retained to provide expert opinion on meteorological analysis. (Plaintiff, SoCal Self-Storage – Loma Linda v City of Loma Linda, et al., Case No. CIVDS 1200111)
- Los Angeles, CA. Hired to review multiple potentially responsible parties' case files for the Los Angeles Department of Power and Water. (Plaintiffs)
- Malibu, CA. Hired to abandon multiple groundwater monitoring wells.

**2013**
- San Diego, CA. Retained to provide expert testimony on surface water hydrology, geomorphology, and meteorological analysis. (Defense, Jaffe v Bradshaw, et al., Case No. 37-2011-00055925-CU-PO-NC)

- Lancaster, CA. Hired to peer-review a groundwater model and subsidence issues.
- Malibu, CA. Hired to review wastewater treatment options.
- Malibu, CA. Hired to review and reply to EIR comments as they pertain to wastewater discharge and hydrology, hydrogeology, and geology.
- Olivenhain Municipal Water District. Hired to evaluate groundwater resources. Conceptual Water Resource Evaluation.

**2012**
- Torrance, CA. Retained to provide expert testimony on groundwater seepage. (Defense, Torrance Matrix Center Property Owners Association v. Headlands Realty Corporation, et al., Case No. BC462023)
- Duncan, OK. Retained to provide expert testimony on the fate and transport of perchlorate and other contaminants of concern, geology, and hydrogeology. Expert Reports, Depositions, and Mediation Conferences (Plaintiff, Alexander, et al., v. Halliburton Company, et al., Case No. 5:11-cv-01343-M)
- North Central Texas. Hired to evaluate the possible causation of potable water well failures.
- San Francisco, CA. Conducted evaluation of contaminated soils for CalTrans.
- Malibu, CA. Hired to conduct groundwater investigation and model of wastewater discharge into the subsurface. Includes the evaluation of ASR wells and groundwater-sea water interaction. Includes the development of both groundwater and surface water sampling protocols for long-term monitoring.
- Malibu, CA. Hired to conduct groundwater investigation for wastewater treatment system upgrade on a single-family residence.
- Fennville, MI. Retained to provide expert testimony on the fate and transport of contaminants of concern, geology, and hydrogeology. Expert Report and Deposition (Plaintiff, Barnes, et.al., v Birds Eye Foods, Case No. 1:10-cv-541)
- San Nicolas Island, CA. Hired to develop a white paper on the feasibility of deep-well injection of brine.
- Long Beach, CA. Hired to develop calculations of dewatering operations for the Gerald Desmond Bridge Replacement Project.
- Malibu, CA. Hired to conduct quarterly and annual groundwater and effluent sampling of commercial property.

**2011**
- Orange County, CA. Retained to provide expert testimony on hydrogeology, TCE/PCE, and perchlorate contaminant sources and remediation. Deposition (Defense, Orange County Water District v Sabic Innovative Plastics, Case No. 30-2008-00078246-CU-TT-CXC)
- Parker Dam, CA. Semi-Annual Groundwater Reporting to Bureau of Land Management.
- Baldwin Park, CA. Hired to oversee soil and groundwater sampling for CalTrans freeway expansion in association with FlatIron Corp. including both environmental and geotechnical sampling.
- Pomona, CA. Retained as a rebuttal expert to provide opinions on hydrogeology, contaminant sources (perchlorate), and historical fertilizer use. Expert Rebuttal Report and Trial Testimony (Defense, City of Pomona v. SQM North America Corporation, Federal Court)
- Malibu, CA. Retained and hired to evaluate groundwater conditions of a landslide area in association with geotechnical mitigation. This included overseeing groundwater monitoring, drilling of monitoring wells, and meteorological assessment. Included Mediation. (Defense)
- Laguna Beach, CA. Hired to photo-document coastal cave collapse.
- Baldwin Park, CA. Hired to evaluate the soil contamination of several stockpiles in association with FlatIron Corp. for road construction.

- Malibu, CA. Hired to evaluate and construct artificial recharge wells in association with the City wastewater system. Included drilling of test wells, aquifer testing, and water chemistry.
- San Jose, CA. Aid in the development of construction proposal for FlatIron Corp.
- Riverside County, CA. Reviewed ADL reports for SEMA Construction Corp.
- Los Angeles County, CA. Provided Hydrogeologic evaluation of the landslide-impacted area.
- City of Los Angeles and Riverside County, CA. Wrote ADL Reports for CalTrans.

**2010**
- Fullerton, CA. Retained to provide expert testimony on contamination sources and remedial alternatives. (Plaintiff, <u>M&H Realty Partners v Aerojet-General Corp et al., CA State Court)</u>
- Carson, CA. Provided review of contaminated soil data and sampling plan for hydrocarbon investigation.
- Fresno, CA. Wastewater sampling at National Raisin Plant. Provide consulting services on wastewater reuse.
- Pleasant Hill, CA. Retained to provide expert assessment of BTEX/MTBE. Declaration (Plaintiff)
- Victorville, CA. Hired to provide background information on Desert Knolls Wash.
- Placer County, CA. Retained to provide a hydrogeological assessment of the production well and its impact on neighboring domestic wells on behalf of plaintiffs.
- Merced, CA. Retained as designated expert for Chromium VI contamination case. Work included providing hydrogeological analysis and guidance. Declarations, Expert Reports, Deposition, and Trial Testimony (Plaintiff, <u>Abarca, et al., v. Merck-Federal Court)</u>

**1995 – 2010**. *Environmental Science & Planning, LLC.* Partner (Owner Operator).
Project experience includes management, expert testimony, fieldwork, bid preparation, and consulting for public agencies as well as private companies in the areas of remediation, water resource evaluations, geophysical investigations, surface water management, sampling, and modeling. Selected consulting projects as follows:

**2008**
- Torrance, CA. Provided expert analysis of dry-cleaner facility for commercial property.
- Long Beach, CA. Aided in developing a conceptual model of a manufacturing facility.
- Provide technical oversight and alternatives for San Bernardino County Flood Control.
- Orange County, CA. Retained as a designated expert on a single-family home in association with potential water issues. (Defense)
- San Bernardino County, CA. Provided consulting services in relation to the water supply to an area of single-family residences.
- Signal Hill, CA. Provided expert analysis of downhole video of the suspected drain.

**2007**
- La Jolla, CA. Retained as a designated expert on surface and groundwater issues related to landslide. (Plaintiff)
- Long Beach, CA. Retained a as designated expert on surface and groundwater issues surrounding a coastal condominium complex. (Plaintiff)
- Norco, CA. Provide expert oversight to Wildermuth Environmental, Inc., on surface water and groundwater sampling protocols and training.

**2006**
- Riverside, CA. Environmental Impact Report. Provided technical support on land development associated with an old mining claim.
- Irvine, CA. Environmental Engineering and Contracting. Provided support and review of CPT, ROST data for environmental contamination project in the State of Illinois.

**2005**
- Malibu, CA. Retained as a designated expert on the hydrogeologic analysis of existing wastewater systems. Included Deposition. (Defense)
- Riverside, CA. Oversaw specialized soil and groundwater sampling for Layne Christenson.

**2004**
- Oakland, CA. Soil and groundwater sampling for CalTrans.
- California. Statistical analysis of lead in soil samples for CalTrans highway expansion.
- Carpinteria, CA. Retained as wetland expert, including HEC-RAS modeling.

**2002**
- Playa Vista, CA. Developed methane mitigation plan for residential and commercial development. Included testifying before the County Commissioners.

**1999 – 2000**
- Norco, CA. Oversaw development of methane sampling and mitigation standards for Riverside California.
- Norco/Corona, CA. Methane Mitigation Investigation.
- Long Beach, CA. Conducted both soil and groundwater sampling for Carlin Environmental Consulting.

**1998 – 2001 & 2007 – 2012**. *Earth Consultants International, Inc.* Senior Consultant ([www.earthconsultants.com](www.earthconsultants.com)) Work includes project management and project hydrogeologist duties. Other activities include business development and marketing.  Projects include wastewater, oil field seepage, and methane mitigation, dewatering for construction purposes, EIR development, water resources investigations, watershed studies, and a regional groundwater GIS study for Riverside County.

**2010**
- Ocotillo/Coyote Wells, CA. Retained to review groundwater basin conditions in association with Wind Zero development.  (Testimony on behalf of Client – Imperial County)

**1998 – Present:** City of Malibu Specific Projects
- Hired to provide hydrogeologic services in association with a zero-discharge wastewater system.  Aided in Salt Management Plan.
- Hired to provide hydrogeologic services in association with on-site wastewater, Miramar Investment Co.
- Retained to provide consulting services associated with wastewater discharge impacts to the subsurface at Malibu Racquet Club, Casa Malibu Inn, Wavebreak Restaurant and Malibu Cantina Restaurant. (Testimony on behalf of Client – LARWQCB)
- Retained by the City of Malibu to represent them in surface water lawsuit. (Defense)
- Oceanographic-Hydrogeological analysis and modeling of tidal fluctuations, storm surge and impacts to a coastal developments wastewater discharge system.
- Conducted regional groundwater study for the City of Malibu associated with a groundwater flow model of the downtown area. Includes field work, data analysis and modeling support. (Testimony on behalf of Client – LARWQCB)
- Provided expert testimony for City of Malibu on local groundwater conditions. (Testimony on behalf of Client – LARWQCB)
- Hydrogeological Characterization and modeling of subsurface wastewater discharge (mounding) – Crummer Property, Malibu, California.
- Hydrogeological Characterization and modeling of subsurface wastewater discharge (mounding) – Winter Canyon, Malibu California.
- Hydrogeologic Characterization and testimony to wastewater discharge to subsurface – Malibu, California. (Testimony on behalf of Client – LARWQCB)

W. Richard Laton, Ph.D.
August 2023.  Page 10

- Hydrogeologic Characterization and Assessment of Impacts of Wastewater Discharge for proposed wastewater treatment facility in downtown Malibu. (Testimony on behalf of Client – LARWQCB)
- Hydrogeologic Characterization and Assessment of Impacts of Wastewater Discharge for the Proposed Construction of Thirteen Single-Family Residences in Trancas Canyon, Malibu, California.
- Groundwater study of Winter Canyon, Malibu, California for the purpose of determining the feasibility of using the canyon for wastewater disposal.
- Groundwater study of 200 acres in preparing the Malibu Civic Center EIR.
- Provide expert witness testimony on sewer seepage and geology for the City of Malibu. (Testimony on City of Malibu – LARWQB)

**2001**
- Developed Safety Elements for the cities of Newport Beach, Brea, Glendale, and Pasadena.

**2000**
- Los Angeles, CA.  Playa Vista Corporation – Groundwater and Methane Migration Investigation on Playa Vista Property.  (Testimony on behalf of Client – City of Los Angeles)

**1999**
- Safety Element of the General Plan, Riverside County.
- Orange, CA.  Environmental Impact Report – Geologic, Seismic and Hydrologic Sections of the Environmental Impact Report for the Proposed Sully-Miller Fieldstone Project.
- Brea, CA.  Feasibility investigation to review mitigation options for active crude oil seeps (tar) and methane generation.


**2001- 2007.  *Hromadka & Associates*.  Consultant**
Provided litigation support, computer, and physical modeling, expert report reviews, and writing along with managing multiple cases and field-site inspections for the company.

**2006**
- San Diego, CA. PCB transport in San Diego Bay.
- San Francisco, CA. Physical model of apartment complex combined sewer and storm drain network.
- San Francisco, CA. Severe rainfall analysis for four storm events, flooding.

**2005**
- Yorba Linda, CA. Analysis of sediment transport from large grading project and nursery debris production at a school site.
- Irvine, CA. Groundwater uplift analysis of clogged filter fabric in the flexible lining and sediment transport in San Diego Creek in a 2-mile reach using flexible block lining.
- Torrance, CA. Sediment transport in Compton Creek downstream of Montrose Plant. Transport analysis of sediment in major/minor events.
- Development of Volume Based BMP design procedure for San Bernardino County WQMP.
- Multi-lake hydrologic and water quality analysis at Lake Merced, California. Phosphates, nitrates, golf courses, coliform in groundwater, flood control, and risk reduction. Tunnel flow capacity analysis. Hydrologic balance analysis.
- Santa Rosa, CA. Transport and fate of TCE, PCE in surface water.
- Anaheim Hill, CA. Soil water transport and ET studies for several hundred residences. Water balance studies.
- Fullerton, CA. Soil water transport and ET studies for several dozen residences. Soil water flux in concrete.
- San Clemente, CA. Soil water transport and hydrologic balance analysis near landslides.
- Castaic Lake, CA. Soil water transport and hydrologic balance analysis of residential tract.

- Oahu, HI. Groundwater plume transport, analysis of BTEX in rising groundwater and tidal effects.
- Daly City and San Francisco, CA. Flooding and tunnel capacity analysis.

**2004**

- Tehachapi, CA. Analysis of TDS, cement Kiln dust, chlorinated hydrocarbons, BTEX, TCA, TCE, DCA, and DCE, groundwater flow in fractured and faulted media.
- Irvine, CA. Groundwater hydrostatic pressure analysis, waterproofing of office center.
- Laguna Canyon, CA. Modeled Landslide.
- Fullerton, CA. Sediment and Debris production, transport, 50-acre watershed.
- Palm Springs, CA. Transport of Aeolian Sand, PM10, saltation, creep, entrainment in "*Blow Sand*" area.
- Water Quality holding time criteria development, 85-percentile of average storm analysis, County of San Bernardino, Water Resources Division.

**2003**

- Torrance, CA. Sediment transport analysis between the city of Torrance and Santa Monica Bay. DDT transport.
- Analysis of TDS, viruses, bacteria, and raw sewage, in New River, and Salton Sea. Evaporation impacts to Salton Sea salinity.
- San Clemente, CA. Analysis of landslide development.
- Henderson, NV. Analysis of soil water excess.  Perchlorate sampling and analysis
- Review of perchlorate modeling and transport, Mid-Valley Landfill, San Bernardino County, California.
- Groundwater supply and TDS levels of inflow into New River and Salton Sea, Imperial Valley, California.
- Henderson, NV. Man-made preferential pathways and groundwater transport in land development.
- Anaheim Hills, CA. Water Supply, soil water saturation, landscape methodology review, moisture accumulation, and percolation tests.
- San Diego, CA. Analysis of releases, BTEX, MTBE, lead, groundwater flow, plume evolution, soil gas, soil TPH, CPT/LIF, HydroPunch data, at Mission Valley.

**2002**

- Honolulu, HI. Sediment transport and erosion.
- Las Vegas, NV. Debris and sediment flow in Duck Creek.
- Irvine, CA. Statistical analysis of all Orange County sediment and contaminant data, San Diego Creek watershed.
- Ontario, CA. Groundwater modeling and analysis of Kaiser TDS plume.
- San Clemente, CA. Analysis of landslide hydrologic balance.

**2001**

- Irvine, CA. Stability of erosion control measures in San Diego Creek.
- Dana Point, CA. Erosion analysis of slope failures.
- Torrance, CA. Transport of DDT in surface water, groundwater, sediment, and atmosphere, M2000 Transport of DDT from a chemical plant.
- San Diego, CA. Groundwater transport of fuel, free product, in Mission Valley.

**1996 – 1998, *SimulProbe Technologies*.  Senior Hydrogeologist**
Traveled extensively throughout North America and Europe marketing various technologies.  Promoted to head of marketing in the Midwest and Southwest regions.  Responsibilities included; budgeting, supervising staff, project management, and making presentations to government officials and private contractors.  Duties also included direct marketing to drilling firms and environmental consultants,

supervising all sales personnel and marketing efforts; scheduling service calls and field operations; assisting with R&D; field training, and site management.

### *Miscellaneous Projects*
### 1995 – 1998, Project/Staff Geologist

- Kalamazoo, MI. Worked with United Environmental Technologies, Inc. to help develop sampling and well-construction protocols for various projects.
- Kalamazoo, MI. Worked for the *GEM Regional Center, Western Michigan University.* Conducted water budget analysis for watershed located in Calhoun County.
- Kalamazoo, MI. Worked with the *Health Division of the Michigan Department of Environmental Quality* on well-grouting issues surrounding public and private water supplies.
- Kalamazoo, MI. Worked with the *Michigan Department of Environmental Quality* on the Hydrogeological and Geochemical aspects of the Panelyte site.  This involved the use of geophysics and geochemical analysis for the detection and mapping of possible contaminants.
- Ross Township, MI.  Retained through *Western Michigan University* by the City of Kalamazoo, to determine the impact of a proposed wellfield on the surrounding surface water bodies (streams, lakes, and wetlands).

### 1993 – 1995

- Minden, MI. Retained by *Michigan Peat Company* to evaluate peat reserves.  The evaluation involved sampling and mapping the peat reserves for the purpose of litigation.
- Salem, IL. Retained by *Hi-Shots Aerial Photography Inc*., to setup and demonstrate internet capabilities for small businesses.
- Michigan. Retained by *Superior Environmental Corp*. to conduct EM-31 geophysical surveys. The surveys were designed to locate possible buried tanks in a downtown bank parking lot, a corner restaurant parking lot, fabrication/manufacturing buildings, and a former car dealership.
- Schoolcraft, MI. *Alpha GeoSciences Inc*. (Through Department of Geology, Western Michigan University). Hired to run a hollow stem auger drill rig.  Three 30-foot wells were installed.
- Kalamazoo, MI. *Golder Associates Inc*. (through the Institute for Water Sciences, Western Michigan University) retained geophysical log monitoring wells located within the KL-landfill CERCLA site using natural gamma radiation.
- Champaign/Urbana, IL. Conducted an aerial photographic survey of the Champaign/Urbana landfills to locate hot spots where possible sub-surface fires may be burning.  The contract was funded through the *Illinois State Geological Survey*.
- Ann Arbor, MI. Conducted aerial photographic survey of a contaminated wetland for *Alpha GeoSciences Inc*. of Kalamazoo, Michigan.  Provided site maps of monitoring wells and sampling locations.

### 1991 – 1993

- Sanibel Island, FL. Retained by the *City of Sanibel Island, Florida* to evaluate coastal erosion along the Gulf Coast side of the island for the purpose of litigation.
- Paris, France. Retained by *Littoral et Patrimoine* for projects in France and India. Evaluated coastal erosion and constructed possible solutions to ongoing erosion problems.
- Sandusky, OH. Designed a sediment coring program along the Sandusky River and part of Lake Erie for a project funded by the *Ohio Department of Natural Resources*.  The sediment cores were used in defining the sediment input from the Sandusky River and Lake Erie on adjacent estuaries/marshes.
- Three Rivers, MI. Retained by *Reid and Reid Law Offices*, Kalamazoo, Michigan, to evaluate the effects of the construction of a golf course and adjacent buildings on the water quality of Lake Templene for the purpose of litigation.

- Portage, MI. Designed and coordinated the work on an aeration pilot project on Austin Lake. This project involved bottom sampling, coring, and sediment profiling.  Collected and analyzed the sediment and water samples for the *Ramco Company*.  Prepared an independent report on the success of the entire project.
- Ludington, MI. Assisted on the Department of Geology's state-funded project involving erosion control monitoring of Undercurrent Stabilization systems.
- Michigan. Assisted the Western Michigan University Department of Geology on a state-funded project regarding erosion monitoring along Lakes Michigan and Huron.
- Wilmington, NC, and Plainwell, MI. Retained by Dr. Thomas Straw to analyze various meteorological parameters for a host of hydrology projects.
- Plainwell, MI. Retained by Dr. Thomas Straw to solve problems associated with a gravel pit operation.

**1990 – 1991**

- Atlanta, GA. Retained as a consultant by *Sutherland, Asbill & Brennan*, to address a wetland problem within one of *Mobil Land Development Company's* major developments.  This included wetland hydrology, soil chemistry monitoring, and aerial photographic interpretation.  Litigation support.
- Benton Harbor, MI. Member of Scientific Party – Great Lakes Mapping cruise of eastern Lake Michigan (United States Geological Survey cruise no. NPTN91-1).  The resultant sediment samples were split between WMU and the USGS allowing for research on Fourier shape analysis for possible fingerprinting of sediment origin.
- Western Michigan University, Institute for Water Sciences. Research assistant on a USGS-funded project along the Lake Michigan shoreline.

**1989 – 1990**

- Western Michigan University. Worked with the Department of Geology on small construction projects and consulted on a state of Michigan-funded project addressing shoreline erosion.

**1983 – 1989**

- Hutchinson, MN. *3M Company*. Summer Intern - worked at various jobs for the 3M Company including heavy equipment operator, plastic injection modeling, and VHS line operator.

W. Richard Laton, Ph.D.
August 2023.  Page 14

**TEACHING EXPERIENCE**

**2006 – Present**  California State University, Fullerton. CA
Associate Professor of Hydrogeology. Responsible for teaching lower division classes in Hydrogeology (GEOL 436); Physical Geology (GEOL 101-GE); Water Crisis in California (GEOL 310T): Sedimentology and Stratigraphy (GEOL 321); Hydrology and Surface Processes (GEOL 335); Field Camp (GEOL 481) and upper division classes in Groundwater Modeling; Environmental Sampling and Protocols; Well Hydraulics and Aquifer Analysis (GEOL 535T)

**2015 – 2018; 2019 - 2022** Western Michigan University, Kalamazoo, MI.
Adjunct Associate Professor, Department of Geological and Environmental Sciences.

**2000 – 2006**    California State University, Fullerton. CA
Assistant Professor of Hydrogeology. Responsible for teaching lower division classes in Hydrogeology (GEOL 436); Meteorology (GEOL 340-GE); Oceanography (GEOL 333-GE); Physical Geology (GEOL 101-GE) and Lab (GEOL 101L-GE) and upper division classes in Groundwater Modeling; Environmental Sampling and Protocols; Well Hydraulics and Aquifer Analysis (GEOL 535T); Research Methods in Geology (501); Geology Seminar (GEOL 590)

**2001 – 2016, 2023**    Western Michigan University. Kalamazoo, MI
Responsible for Summer Field Course in Hydrogeology.  Teach at least 1-week graduate-level field course(s) every year including (1) Principles of Well Drilling and Installation; (2) Principles and Practices of Aquifer Testing; (3) Remediation Design and Implementation

**1999 – 2000**    California State University, Fullerton. CA
Part-time instructor. Responsible for Oceanography (GEOL 333) and Water Quality (GEOL 437).

**1992 – 1996**    Western Michigan University. MI
Graduate Student Instructor responsible for Hydrogeology (GEOL 435), Oceanography (GEOL 333), and Hydrogeology Summer Field Course (GEOL 535 a, b, c, d, e, and f).  This field course consisted of six individual modules (40-Hour HAZWOPPER, Environmental Surface Geophysics, Principles of Well Drilling and Installation, Principles and Practices of Ground-Water Sampling and Monitoring, Principles, and Practices of Aquifer Testing and Analysis, and Remediation Design and Implication).  Other responsibilities included Construction Measurements and Layout through the Department of Engineering Technology.  Responsible for the lab sequences only.

**Other Teaching Experience**

2021-23    Instructor – Gregg Drilling Field Day
2021        Instructor – California Public Water Supply Systems
2018        Instructor – CalGeo – Soil Logging and Litigation
2016-17    Instructor – SCGS – Soil Sampling and Classification Short-Course
2012        Instructor – NGWA Hydrogeology Field Methods Course: What you didn't learn in School. Andover, MN.
2010-11    Reviewer/Participant – Worked with Healthy Heroes, LLC developing educational videos.
1996 – 98  Instructor – *Eight-hour OSHA HAZWOPER* supervisor course (29 CFR 1910.120 (e)(3).
1995        Hi-Shots International Conference.  Taught short-course on environmental remote sensing utilizing a helium-filled tethered blimp.
1992        Kalamazoo, Michigan.  Teaching Assistant for a course titled *Shoreline Geology and Processes*.  Course sponsored by the Secondary Education of Michigan Summer (SEMS). This was a state-funded project.
1991        St. Joseph, Michigan, Berrien County.  Teaching assistant for a course titled *Shoreline Geology and Processes* sponsored by the SEMS State-funded project.

**Developed CSUF-Departmental Short-Courses:**

- CPT Demonstration Day – Gregg Drilling (2010)
- AMS Demonstration Day (2009)
- GeoProbe Demonstration Days (2009 – 2011, 2017)
- Westbay Multiport Sampling (2004-09, 2017)
- CPT Field Demonstration on Quality Environmental Site Investigation. (In-cooperation with Gregg Drilling) (2004)
- Environmental Sampling Procedures and Practices (2003)
- Borehole and Well Logging Interpretation (Taught at Layne Christenson) (2003)
- Baroid Industrial Drilling Products – Drilling and Boring Fluids (2002)
- GIS Course I & II – What is GIS and how can it be utilized in research (2001)
- FEMA – Advanced HAZUS Training for GIS Professionals (2001)

## TEACHING PHILOSOPHY

As a professor, my goal is to provide students with practical experience essential for building a successful career.  In addition to providing the "*nuts and bolts*" of a subject, I encourage students to apply traditional knowledge to innovative approaches through applied research and hands-on experience.  I aspire to motivate students by fostering participation in unique learning opportunities, many of which are provided by local companies, agencies, and vendors willing to share their services and expertise.

Through private and government grants and contracts, I am able to provide multiple funding opportunities to my students, allowing them the means to spend more time on their academic studies and also providing experience through field-related projects.  My main research focus is groundwater hydrology and hydrogeology of arid environments.  Most of my students directly participate in this research and are able to obtain either Bachelors' or Masters' degrees through individual projects for which they are responsible.

I encourage my students to actively participate in professional organizations in order to build strategic partnerships and create a broad-reaching network of individuals and indispensable resources.  Further, I encourage students to present abstracts and posters at local and national conferences and to publish their research as much as possible in order to stimulate educated discussions with their peers and accomplished professionals.

The best way to measure the effectiveness of my objectives and judge my goals is to elicit student feedback and evaluation.  I am consistently rated very high by my students in their end-of-semester assessments.  My biggest reward as a teacher is a lasting professional and personal relationship with my students.  I enjoy working with and supporting students through their academic careers and feel honored when they graduate with a professional degree.

**AWARDS, HONORS, SPECIAL QUALIFICATIONS**
- NGWA 2014 Ross L. Oliver Award
- NGWA 2014 Keith E. Anderson Award
- Western Michigan University 2011 – Distinguished Alumni Award
- NGWA 2009 McEllhiney Lecturer for Water Well Technology
- International Ground Source Heat Pump Association (IGSHPA) Accredited Trainer (20589-0709)
- Boy Scouts of America – Merit Badge Sponsor: Geology, Oceanography, Environmental Science and Soil and Water Conservation
- CSUF – Student Association, Outstanding Academic Advisor (2003/04)
- CSUF – NSM Nominee for Outstanding Contributions to Student Success Award (2002/03 & 2003/04)
- Western Michigan University established a scholarship in my honor for the outstanding hydrology field camp students.  Awarded annually since 1998
- Western Michigan University, Department of Geology, Distinguished Service Award, 1997
- Western Michigan University Research Fellowship 1991-1992
- IEEE OCEANS 92' student paper finalist
- OSHA 40-Hour Hazwoper Supervisor, active

**NATIONAL AND UNIVERSITY COMMITTEES**
- CSUF, Hiring Committee for VP Government and Community Relations (2020)
- CSUF, Campaign Congress, 2020-present
- CSUF, Strategic Planning Committee Member, 2019-present
- CSUF, Hiring Committee for VP Advancement (2018)
- CSUF, University Advancement Committee Member, 2003-05; 2011-15; 2017-21 (chair 2017-20)
- CSUF, Freshman Pathways (Sustainability), Committee Member, 2013-2015
- CSUF, ENST Advisory Committee, 2004 - present
- NSM, Safety Committee Member, 2010-2014
- NSM, Service Learning, Committee Member, 2001-2007
- NSM, Tucker Wildlife Advisory Board, 2003-2007
- NSM, Career Opportunity Committee, 2004-2006
- WMU, Geosciences Advisory Council Member 2007 - present (Chair 2021- )
- GRAC – State Meeting Committee Member 2007-2009
- GRAC – Educational Committee Member 2009 - present
- NWRI – Independent Advisory Panel; OCWD Santa Ana River Monitoring Program, 2006-2012
- Long Valley Hydrologic Advisory Committee, 2003-2009

**NATIONAL GROUND WATER ASSOCIATION**
- NGWA Research and Education Foundation, President, 2015-2017
- NGWA Research and Education Foundation, Board Member, 2010-2014, 2017-2018
- Scientists and Engineers Division, Past Chair 2012-2014
- Scientists and Engineers Division, Chair 2010-2012
- Scientists and Engineers Division, Vice-Chair, 2008-2010
- Scientists and Engineers Division, Board Member, 2004-2008; 2016-2020

- NGWA - McEllhiney Lecture Committee, 2014 - 2018 (chair 2014); 2019 - present
- NGWA – Board of Directors, 2008-2014
- NGWA – Council for External Relations, 2010-2012
- NGWA – Council for Planning, 2006-2010
- NGWA – Professional Development Committee Member, 2000 - (chair 2009-2010)
- NGWA – Groundwater Summit Co-Chair (2006): Committee Member (2005, 2007-2012)
- NGWA – National Certification Committee Member, 2002-2008
- NGWA – Finance and Budget Standing Committee, 2008-2012
- NGWA – American Geological Institute Representative, 2009-2010

W. Richard Laton, Ph.D.
August 2023.  Page 17

**FUNDED GRANTS and CONTRACTS**
**(CSUF total to date through 2023:  over $ 3,000,000)**

**2016-2020**
- California High Speed Rail Authority ($500,000); Oversee Groundwater issues as they may pertain to construction and operations of the California High Speed Rail. Including groundwater modeling review and deep groundwater monitoring.

**2004 – 2014**
- Mojave Water Agency ($2,099,000); *Grant for work on Water Resource Evaluation and Mapping – Mojave Desert Region* (Alto, Este, Oeste and Centro Hydrologic Sub-areas).

**2003**
- Mojave Water Agency ($217,000); Water Resource Research within the Mojave Desert.  Part of this project is to development a GIS/Database inventory of all wells, groundwater elevations and hydrogeochemistry of each basin within the boundaries of MWA.  Specific portions of the grant were set aside to oversee, collect, and analyze data from a 2,500-foot-deep multiport monitoring well in the vicinity of Oro Grande Wash.
- Friends of the San Gabriel River ($32,000); *Citizens Monitoring Program Development and Implication.* This was funded through a State of California Grant (Prop 50).

**2002**
- Mojave Water Agency ($57,405); *Groundwater Investigations to look at potential recharge areas throughout the Southern Mojave Desert Area.*  Establishment of digital well log inventory and bibliographic search of all documents pertaining to MWA water agency.  CSUF was also charged with developing a key well program for Lucerne Valley based on groundwater basin recharge.
- CSUF Service-Learning Mini-Grant ($1,500); *The integration of Service Learning into Advanced Environmental Geology.*
- Earth Consultants International, Inc. ($3,000); *Geologic Interpretation of borehole geophysics. Involves the gamma-ray logging and interpretation of subsurface geology.*

**2001**
- CSUF Service-Learning Mini-Grant ($3,000); *The integration of Service Learning into Advanced Hydrogeology Sampling.*
- San Elijo Lagoon Conservancy ($35,000); *Sediment Quality and Depositional Environment of San Elijo Lagoon.*
- Los Angeles Regional Water Quality Control Board ($31,000); *The Santa Clara River Watershed; GPS and Observational Report on the Santa Clara River*
- Grant to develop a web-based model on Distance Calibration of Earth Images ($800).  This was part of Advanced Technology in Science Learning Environments Grant through the Department of Biology.
- CSUF Summer Support Assistance ($5,000); This was summer support money to aid in the sampling of water and soil throughout Orange County, California.

**2000**
- Los Angeles Regional Water Quality Control Board ($25,000); *The San Gabriel River Watershed; GPS and Observational Report on the San Gabriel River from the Whittier Narrows region to Seal Beach.*

W. Richard Laton, Ph.D.
August 2023.  Page 18

**IN-KIND DONATIONS for Research / Projects**

- Supplies for Screen and Gravel Pack Analysis (est. $4,000); Donated by Johnson Screens
- DJI Phantom II (est. $2,500); Donated by Earth Forensics Inc.
- Cave Bear, misc. fossils (est. $200,000); Donated by Gregg Family Foundation
- Woolly Mammoth (est. $500,000); Donated by Gregg Family Foundation
- Software (Visual Modflow) ($2,700); Donated by Earth Forensics Inc.
- Soil sampling supplies and equipment ($2,500); Donated by GeoProbe
- Deep Multiport Westbay Monitoring Well ($300,000); A deep multiport monitoring well was installed on the northwestern portion of campus in order to develop a long-term monitoring program for groundwater in the north Orange County groundwater basin.  The well was installed with sampling ports at 6 different zones to a total depth of 850 feet below ground level.  The entire project was donated.
- Miscellaneous equipment supplies and laboratory analysis has been donated for a multitude of different projects ($50,000).  These donations have been used for student thesis research and classroom activities.
- Sampling Truck (value $30,000).  The vehicle is specially designed to collect water samples downhole – equipped with twin generators and large capacity hydraulic system.  Donated by Earth Technologies, Inc.
- Ford F-250 Pickup ($8,000); Donated by URS Corporation
- Generator ($2,500); Donated by Aquifer Science and Technology
- Software (Waterloo Hydrogeologic – Visual Modflow, AquiferTest and Aquachem) ($10,000)
- Software (Groundwater Vistas) ($2,500+$2,250 for update)
- Conference table and chairs ($500); Donated by URS Corporation
- Arboretum Groundwater Study (approximately $10,000); Drilling and installation of 3 monitoring wells for the purpose of developing curriculum for general hydrogeology.  These wells are part of a larger project to interpret the hydrogeology of CSUF and the local area.

**PROFESSIONAL PUBLICATIONS, ABSTRACTS, PRESENTATIONS and POSTERS**

**Peer-Reviewed Publications (Published, Accepted, Submitted)**

1. Laton, W.R.; Foster, J.H. 2023. Abrupt Late Holocene Closure of San Elijo Lagoon, Northern San Diego County California.  Coasts 2023, 3, 227-239. https://doi.org/10.3390/coasts3030014
2. Laton, W.R., 2021. *Malibu, California: A Story of Wastewater, Politics, and Science.* The Professional Geologist. 2021; Vol. 58. No. 2, pages 15-19. USPS 590-810 and ISSN 0279-0521
3. Laton W.R., 2019. *New perspectives on horizontal to vertical well ratios for site cleanup.* Remediation. 2019; 30: 27–31. https://doi.org/10.1002/rem.21628
4. [2]D. Dailey, W. Sauck, M. Sultan, [2]A. Milewski, [2]M. Ahmed, W.R. Laton, R. Elkadiri, J. Foster, C. Schmidt, and T. Al Harbi., 2015. *Geophysical, geochemical, and remote sensing applications for a better understanding of the structural controls on groundwater flow in the Lucerne Valley, California.* Journal of Hydrology: Regional Studies 3 (2015) 211-232. https://doi.org/10.1016/j.ejrh.2014.12.002
5. Laton, W.R., 2006. *Building Groundwater Monitoring Wells on Campus – A Case Study and Primer.* Journal of Geoscience Education (Vol. 54, No. 1), pgs 50-53. https://doi.org/10.5408/1089-9995-54.1.50
6. Laton, W.R., Whitley, R.J., and Hromadka II, T.V., 2006. *A Methodology for Identifying the Potential Source of Groundwater Contamination in a Multiple Source Problem Using a New Mathematical Approach.*  Hydrogeology Journal.  DOI 10.1007/s10040-006-0106-4
7. Laton, W.R., Hromadka II, T.V. and Picciuto J.A., 2006. *Estimating Runoff Quantities for Flow and Volume-based BMP Design.*  Hydrological Science and Technology, Volume 22, No.1-4.
8. Laton, W.R., 2004.  *Seepage, Flow and Chemical Partitioning Between the City of Parchment Wellfield and the Kalamazoo River, Southern Michigan.*  Journal of Floodplain Management (Vol. 4, No. 1), pgs 11-32.
9. Laton, W.R., Perez, R., Foster, J.F., *UAV Thermal Mapping as a New Tool to Document Baseline Environmental Conditions: The California High-Speed Rail through the San Gabriel Mountains, California.* (in review)
10. Perez, R., Foster, J.F. and Laton, W.R., *Hydrostratigraphy of Victorville Fan and Water Resources Implications.* (in prep)

W. Richard Laton, Ph.D.
August 2023.  Page 20

**Guidebooks, Full Paper Proceedings and Articles**

1. Laton, W.R., Perez, R., and Bausch, D., 2018.  Hazard Maps for Riverside County, California.  San Diego Association of Geologists annual field trip guidebook (update of earlier version).
2. Laton, W.R. and Krstich, B., 2010. *Zoom Zoom, Public works managers are now using Google Earth to track environmental and water resources*. Public Works Online. (Public Works Manual 2010)
3. Laton, W.R., 2005.  The Cutting Edge "*Teaching Hydrogeology in the 21st Century*".  NGWA-AGWSE News and Views. (article September 2005)
4. Jenson, J. and Laton, W.R., 2005.  Second Annual Groundwater Summit.  NGWA-AGWSE News and Views. (article September 2005)
5. Laton, W.R., 2004.  *Building Ground Water Monitoring Wells on Campus: A Case Study and Primer*.  NGWA-AGWSE News and Views.  Vol. 1, Issue 1.
6. D. Bausch, E. Gath, T. Gonzales, and R. Laton, 2000.  *GIS-Based Hazard Mapping and Loss Estimation in the Safety Element of the General Plan for Riverside County, California*.  California:  EERI 6th International Conference on Seismic Zonation, Riverside County, California.
7. Laton, W.R., [1]Perez, R., and Bausch, D., 2000.  *New Hazard Maps for Riverside County, California*.  San Diego Association of Geologists annual field trip guidebook.
8. Laton, W.R., 1992. *Small-Scale Coastal Cells as Control Mechanisms on Sediment Movement; Identification and Mapping*.  OCEANS '92, Newport, Rhode Island.


**Public Reports and White Papers**

1. Laton, W.R., Foster, J., Perez, R., and Becker, M., 2020.  *Phase I1 Groundwater Study – Palmdale to Burbank Section of California High Speed Rail*.  California High Speed Rail Authority.
2. Laton, W.R., 2019.  *Reconsidering Horizontal to Vertical Well Ratios for Site Clean-up*.  EnRx.
3. Laton, W.R., 2016.  *Phase 1 Groundwater Study – Palmdale to Burbank Section of California High Speed Rail*.  California High Speed Rail Authority.
4. Laton, W.R., 2016. *DTSC Aquifer Test Guidance*.  Reviewer for draft guidance document.
5. Laton, W.R., 2012.  *Disposal of Desalination Effluent; Deep-Well Injection Feasibility San Nicolas Island, California*.  US Navy.
6. Foster, J., Laton, W.R., et. al., 2008.  *Geologic Map Series of Mojave Region*.  (750, 500, 250, 24' and 15').  Mojave Water Agency.  Revised series, Fall 2010.
7. Laton, W.R., Foster, J., et. al., 2007.  *Oeste Hydrologic Sub-Basin Report*.  Mojave Water Agency.
8. Hromadka, II, T.V., Laton, W.R. and [2]Perez, R., 2006. *Hydrologic Data Report October 17-21, 2004 Storms*.  Orange County Flood Control District.
9. Laton, W.R., Foster, J., et. al., 2007.  *Groundwater Atlas of Oeste Hydrologic Sub-basin*. Mojave Water Agency.
10. Laton, W.R., Foster, J., [2]Ebbs, V., [2]Blazevic, M., and [1]Napoli, N., 2007.  *Harper Lake Hydrologic Sub-Basin Report*.  Mojave Water Agency.
11. Laton, W.R., [1]Napoli, N., and Eckhart, L., 2006.  *Flow between Basins –Baja Hydrologic Sub-Basin to Afton Canyon Report*.  Mojave Water Agency.
12. Laton, W.R., [2]Napoli, N., and Eckhart, L., 2006.  *Flow between Basins – Este to Alto Hydrologic Sub-Basins Report*.  Mojave Water Agency.
13. Laton, W.R., [2]Napoli, N., and Eckhart, L., 2006.  *Flow between Basins – Oeste to Alto Hydrologic Sub-Basins Report*.  Mojave Water Agency.
14. Laton, W.R., [2]Napoli, N., and Eckhart, L., 2006.  *Flow between Basins –Alto to Centro Hydrologic Sub-Basins Report*.  Mojave Water Agency.

15. Laton, W.R., [1]Napoli, N., and Eckhart, L., 2006.  *Flow between Basins – Centro to Baja Hydrologic Sub-Basins Report*.  Mojave Water Agency.

16. Hromadka, II, T.V., Laton, W.R., and Picciuto, J.A., 2005.  *Estimating Runoff Quantities for Flow and Volume-based BMP Design*.  San Bernardino County Flood Control District.

17. Laton, W.R., Foster, J., et. al., 2004.  *Este Hydrologic Sub-Basin Report*.  Mojave Water Agency.

18. Laton, W.R., Foster, J., et. al., 2004.  *Groundwater Atlas of Este Hydrologic Sub-basin*. Mojave Water Agency.

19. Laton, W.R., et. al., 2004. *San Gabriel River Watershed Atlas*. Friends of the San Gabriel River.

20. Laton, W.R., et. al., 2004. *San Gabriel River Watershed QAPP and Sampling Manual*.  Friends of the San Gabriel River.

21. Laton, W.R, [2]Kendall, D. and [2]Lizzy, A., 2004.  *Drilling Methods and Materials*.  On-line course material for NGWA.

22. [1]Blazevic, M. and Laton, W.R., 2004. *Mojave River Stream Gauging*.  Mojave Water Agency

23. Laton, W.R., 2002. *Taylor Yard and Los Angeles River Preliminary Groundwater and Surface Water Study, Groundwater Model of Taylor Yard and Vicinity, Los Angeles, California*.  California Coastal Conservancy.

24. Laton, W.R. and Foster, J., 2001.  *Sediment Quality and Depositional Environment of San Elijo Lagoon, San Diego County, California*.  San Elijo Nature Conservancy and Fish and Wildlife Service.

25. Laton, W.R. and Foster, J., 2001.  *Santa Clara River Watershed Inventory*.  Los Angeles Regional Water Quality Control Board.

26. Laton, W.R. and Foster, J., 2000.  *The San Gabriel River Watershed GPS and Observational Report on the San Gabriel River from the Whittier Narrows region to Seal Beach*.  Los Angeles Regional Water Quality Control Board.

27. Straw, W.T., [2]Hascall, A.P., [2]Laton, W.R., and [1]Dalman, M., 1997.  *Groundwater – Surface Water Interaction Study in Ross Township*.  City of Kalamazoo, Michigan.

28. Straw, W.T. and [2]Laton, W.R., 1993.  *WMU Austin Lake Aeration Feasibility Study Evaluation*.  City of Portage, Portage, Michigan.

29. Straw, W.T., [2]Wardwell, D.A. and [2]Laton, W.R., 1992.  *An Evaluation of Undercurrent Stabilization Anchor System Installation at Douglas and Tawas City, Michigan*.  Michigan Department of Natural Resources.

[1]Undergraduate Student
[2]Graduate Student

## Abstracts, Presentations and Posters

1. Laton, W.R., 2022. *UAV Thermal Mapping to Develop Baseline Conditions for California High Speed Rail through San Gabriel Mountains!* (SCGC Invited)

2. Laton, W.R., 2021. *20-Years of CSUF Research – From the Mojave to the Ocean*.  (GRAC Invited)

3. Laton, W.R., 2021. *Working with that new Geologist in the field*. (NGWA Expo - workshop)

4. Laton, W.R., 2021.  *20-Years of CSUF Research – From the Mojave to the Ocean*.  (ENST Invited)

5. Laton, W.R., 2021. *A Decision Tool to Determine if Horizontal Well Systems Can Replace Vertical Well Systems*.  Florida Remediation Conference (recorded virtual presentation).

6. Laton, W.R., Havranek, T., Robinson, L. and Koenigsberg, S., 2021.  *Fundamentals of Horizontal Well Systems and Modeling Tools*.  AEHS, 30th Annual International Conference on Soil, Sediments, Water, Energy, (Virtual - Workshop)

7. Laton, W.R., 2021. *A Decision Tool to Determine if Horizontal Well Systems Can Replace Vertical Well Systems*. AEHS, 30th Annual International Conference on Soil, Sediments, Water, Energy, (Virtual - Presentation)

8. Laton, W.R., 2021.  *Groundwater of California*. WMU Geology (Invited)

W. Richard Laton, Ph.D.
August 2023.  Page 22

9. Laton, W.R., Havranek, T., Robinson, L. and Koenigsberg, S., 2020.  *Fundamentals of Horizontal Well Systems and Modeling Tools*.  AEHS, 36th Annual International Conference on Soil, Sediments, Water, Energy, (Virtual - Workshop)

10. Laton, W.R., 2020. *Groundwater of the States: California*. NGWA Webinar Series.

11. Laton, W.R., 2020.  *A Decision Tool to Determine if Horizontal Well Systems Can Replace Vertical Well Systems*. AEHS, 36th Annual International Conference on Soil, Sediments, Water, Energy, (Virtual).  (abstract/presentation)

12.  Laton, W.R., 2020. *New Perspectives on Horizontal to Vertical Well Ratios for Site Cleanup*.  12th International Conference on Remediation of Chlorinated and Recalcitrant Compounds, Battelle, Portland, OR. (abstract/presentation) (*conference postponed*)

13. Laton, W.R., 2020. *Malibu California, Wastewater and Politics* Cal State University, Fresno, CA. (Invited)

14. [*2]Alonzo, T., Laton, W.R., Hanna, T., 2019.  *Comparing Natural Silica Sand and Glass Bead Filter Packs Used in Production Well Design and Construction*. NGWA Expo, Las Vegas, NV. (abstract/presentation) (Outstanding Research Award)

15. Laton, W.R., 2019.  *The Concept of Sustainability and the Recruiting of Younger Millennials*. NGWA Expo, Las Vegas, NV. (workshop)

16. Laton, W.R., 2019. *Reconsidering Horizontal to Vertical Well Ratios for Site Clean-up.* AEHS, 29th Annual International Conference on Soil, Water, Energy, and Air. San Diego, CA. (abstract/presentation)

17. Laton, W.R., 2018. *Take my Job*.  NGWA Expo, Las Vegas, NV. (workshop)

18. Laton, W.R., 2018. *Groundwater – The Water beneath Our Feet*. CSUF Fullerton Arboretum. (Invited)

19. [*]Perez, R. and [*]Laton, W.R., 2018. *The Use of UAVs for Groundwater Research*.  California State University, San Bernardino. (Invited)

20. [*]Perez, R. and Laton, W.R., 2017. *UAV's for Use in Groundwater Resources*. NGWA Expo, Nashville, TN. (workshop)

21. Laton, W.R., 2017. *Introduction to Borehole Geophysics*. NGWA Expo, Nashville, TN. (workshop)

22. Laton, W.R., 2017. *Malibu California, Wastewater and Politics*. Southern California Chapter of AEG. (Invited)

23. Laton, W.R., 2017. *Low Altitude Photography Utilizing UAVs – Geologic and Hydrologic Applications*.  Los Angeles Basin Geological Society. (Invited)

24. Laton, W.R., 2016.  *Preparing for the Field, What to Take?* NGWA Expo, Las Vegas, NV. (workshop)

25. Laton, W.R., 2016. *Wastewater, Politics and Science.* South Coast Geological Society (Invited).

26. Laton, W.R., 2016. *Malibu, California; A Story of Wastewater, Politics and Science*.  Western Michigan University. (Invited)

27. Laton, W.R., 2016. *Holding Back the Ocean and Recharging Aquifers with Treated Wastewater.* Minnesota Groundwater Association, Annual Meeting.  (Invited)

28. Laton, W.R., 2016. *UAV Mapping and Business Opportunities*.  Ground Water Institute. Tucson, AZ. (Invited)

29. Laton, W.R., 2016.  *Malibu, California; A Story of Wastewater, Politics and Science*. GSA Section meeting, Ontario, CA. (abstract/presentation)

30. [*]Perez, R., Laton, W.R., Cruikshank, M. and [1]Hugh, C., 2016. *UAV Imagery and Mapping: What are the Capabilities and Limitations?* SAGEEP 2016, Denver, CO. (abstract/presentation)

31. Laton, W.R., 2015. *Sounder Selection – Show and Tell*. NGWA Expo, Las Vegas, NV. (workshop)

32. Laton, W.R., 2015. *Preparing for the Field – What to Take?* NGWA Expo, Las Vegas, NV. (workshop)

33. Laton, W.R., 2015. *Using Sand Tank Models to Explain Groundwater Flow*. NGWA Expo, Las Vegas, NV. (workshop)

W. Richard Laton, Ph.D.
August 2023.  Page 23

34. Laton, W.R., 2015. *When does it make Sense to Learn from a Person vs. Learn from a Device?* NGWA Expo, Las Vegas, NV. (workshop)

35. Laton, W.R. and Perez, R., 2015. *Low Altitude Photography Utilizing UAV's*. Long Beach State University – GIS Day Mixer. (Invited)

36. *Laton, W.R., *Perez, R. and *Cruikshank, M., 2015. *Low Altitude Photography utilizing UAV's – Geologic and Hydrologic Applications.* IGS, Riverside, CA. (Invited)

37. Laton, W.R. 2015. *Boring Logs – What's Important and What's Not: A Scientific Viewpoint and Drones for Use in Water Resources.* Mountain States Groundwater Expo, Laughlin, NV. (Invited)

38. Laton, W.R. 2015. *Backyard Soils*. Natural OC, Santa Ana, CA. (Invited)

39. Laton, W.R. 2014. *Using Google Earth for Hydrogeological Problem Solving.* NGWA Expo, Las Vegas, NV. (workshop)

40. Laton, W.R. and *Perez, R., 2013. *Got Geological Problems-How to Use Innovative Multimedia Applications to Identify and Analyze Them.* NGWA Expo, Nashville, TN. (workshop)

41. Laton, W.R., 2013. *Hydrogeology 101*. NGWA Expo, Nashville, TN. (lecture)

42. Laton, W.R., 2012. *Hydrogeology 101*. NGWA Expo, Las Vegas, NV. (lecture)

43. Laton, W.R., 2012. *Using Sand Tank Models to Teach about Groundwater*. NGWA Expo, Las Vegas, NV. (workshop)

44. Laton, W.R., 2012. *Geothermal Forum: Business Success Through Excellent Performance – Hydrogeology (Really) Does Matter.* NGWA Expo, Las Vegas, NV (lecture)

45. Laton, W.R., 2011. *Using Sand Tank Models to Teach about Groundwater*. NGWA Expo, Las Vegas, NV. (workshop)

46. *[2]Dailey, D.R., Sauck, W.A., Sultan, M., [2]Milewski, A., Laton, W.R. and Foster, J.H., 2011. *Geophysical and Remote Sensing Applications for better understanding of the Structural (Faults/Basement Uplifts) Controls on Groundwater Flow in the Lucerne Valley, California.* GSA Annual Meeting. (abstract/presentation)

47. Laton, W.R., 2011. *Implications of Surface Water/Groundwater Interaction or Groundwater and the Impacts on Surface Water Delivery.* Declining Groundwater Levels: Measuring, Monitoring, and Mitigation.  NGWA Virtual Conference.

48. Laton, W.R., 2011. *Hydrogeology 101*. Santa Susana Field Laboratory seminar series. (workshop)

49. *[2]Barker, S., Laton, W.R. and Foster, J.H., 2010. *An investigation of potential surficial recharge in the Lucerne Valley groundwater basin, Mojave Desert, CA*. Anaheim, CA. GSA Abstract with Programs. Vol. 42, No. 4, p. 97, Paper No. 45-2.

50. Laton, W.R., 2010. *Boring Logs – What's Important and What's Not: A Scientific Viewpoint*. GRA Webinar.

51. Laton, W.R., 2010. *Using Google Earth in Water Resources Research*. NGWA Webinar.

52. Laton, W.R., 2010. *Hydrogeology 101*.  NGWA National McEllhiney Lecture 2010, Sponsored by the NGWAREF (Invited 7 presentations throughout the U.S.)

53. Laton, Richard, *[2]Al Harbi, Talal, Sauck, William A., Foster, John, Sultan, Mohamed, [2]Milewski, Adam, [2]Marsala, Peter, [2]Balekai, Rajesh, and [2]Salim, Hassan, 2009. *Use of Geophysical and Remote Sensing Data for a Better Understanding of the Hydrologic Role of Faults in the Mojave Desert*. GSA Annual Meeting. (abstract/poster)

54. Laton, W.R., 2009. *Using Google Earth*. NGWA Expo, New Orleans, LA. (workshop)

55. Laton, W.R., 2009. *Hydrogeology 101*. NGWA Expo, New Orleans, LA. (workshop)

56. Laton, W.R., 2009. *Boring Logs – What's Important and What's Not: A Scientific Viewpoint*. NGWA National McEllhiney Lecture 2009, Sponsored by NGWAREF. (Invited 30+ presentations throughout North America)

57. Foster, J.H. and *Laton, W.R., 2008. *Groundwater Resources Sustainability in the Victorville Area: Results from the Oro Grande Wash Recharge Pilot Study.* Association of Engineering Geologist. (abstract/presentation)

W. Richard Laton, Ph.D.
August 2023.  Page 24

58. [*1]Dailey, D., Laton, W.R., and Foster, J.H., 2008. *New Detailed Model for El Mirage Subsurface Geology, El Mirage, CA.*  GRA Annual Meeting. (abstract/poster)

59. [*1]Velarde, J.C., Foster, J.H., and Laton, W.R., 2008. *The Geology of Spring Systems in the Vicinity of White Mountain/Silver Creek, Lucerne Valley, San Bernardino County California.*  GRA Annual Meeting. (abstract/poster)

60. [*2]Monzon, E. and Laton, W.R., 2008. *Estimating Applied Irrigation for Urban Landscapes in South Coast California, using Theoretical and Conventional Means.* GRA Annual Meeting. (abstract/poster)

61. [*2]Lizzi, A., Laton, W.R., Foster, J.H., 2008. *Evaluation of the Potential Groundwater Resources of A Confined Aquifer, San Diego County, California.* NGWA Groundwater Summit (abstract/presentation)

62. Laton, W.R., 2006. *Surface Water and Ground Water: How the Two Interact.* NGWA National Meeting. (Invited)

63. [*1]Cruikshank, M.J., Foster, J.H. and Laton W.R., 2006. *Presence of Deep High-Quality Ground Water in El Mirage Valley, San Bernardino County, California.* NGWA Groundwater Summit (abstract/poster) (Outstanding Research Award)

64. [*2]Surko, T., Armstrong, P.A. and Laton, W.R., 2006. *Gravity Survey of Lucerne Valley Ground Water Basin, Mojave Desert, Southern California: Implications for Basin Geometry and Structure.* NGWA Groundwater Summit (abstract/presentation)

65. [*2]Barthel, P.S. and Laton, W.R., 2006. *Desert Studies Center: A Hydrogeologic Model and Water Budget.* NGWA Groundwater Summit (abstract/presentation)

66. Laton, W.R., 2005. *Methods to Determine Basin Yield*. GRA Groundwater Resources Series – Basin Yield and Overdraft: Scientific and Legal Perspective. (Invited)

67. Laton, W.R., 2005. *Borehole Logging from Sample Collection to Borehole Geophysics*. Presented at NSF Workshop on "*Teaching Hydrogeology in the 21st Century*". (presentation/lab write-up)

68. Laton, W.R., 2005. *Water Budget Analysis – A Story of Two Arid Region Groundwater Basins*. CEA-Crest Symposium on Arid Hydrology. (abstract/presentation)

69. [*]Laton, W.R., Hromadka, T., Yeager, M., Picciuto, J. and Whitely, B., 2005. *A New Method for Estimating Runoff Quantities for Flow and Volume-based BMP Design*. CASQA Conference. (abstract/presentation)

70. [*2]Lizzi, A.L., Laton, W.R. and Foster, J., 2005. *Evaluation of the Potential Groundwater Resources of the Golem Well West Rancho Bernardo, San Diego County, California*. NGWA 2005 Groundwater Summit. (abstract/poster)

71. [*2]Boeke, B., Laton, W.R. and Foster, J., 2005. *Groundwater Potential for Harper Dry Lake: Implications for Ground Water Availability in Harper Valley, San Bernardino County, California*. NGWA 2005 Groundwater Summit. (abstract/poster)

72. [*2]Kolstad, K. and Laton, W.R., 2005. *Hydrocarbon Soil Vapor: Actual vs Predicted*. NGWA 2005 Groundwater Summit. (abstract/poster)

73. [*1]Napoli, N. and Laton, W.R., 2005. *Hydrogeologic Evaluation of a Desert Groundwater Basin; Lucerne Valley, California*. NGWA 2005 Groundwater Summit. (abstract/poster)

74. [*2]Perez, R. Foster, J. and Laton, W.R., 2005. *The Redefining of a Groundwater Basin, Alto Sub Basin, Southwestern Mojave Desert, California*. NGWA 2005 Groundwater Summit. (abstract/poster)

75. [*2]Surko, T.L., Armstrong, P. and Laton, W.R., 2005. *Gravity Survey of Lucerne Valley Groundwater Basin, Mojave Desert, Southern California: implications for basin geometry and structure*. NGWA 2005 Groundwater Summit. (abstract/poster)

76. [*1]Blazevic, M., [1]Napoli, N., Foster, J. and Laton, W.R., 2004. *Subsurface Geologic Investigation of a closed Alluvial Basin: Lucerne Valley, San Bernardino County, California*. Groundwater Resources Association of California Annual Meeting. (abstract/poster)

77. [*1]Napoli, N., [1]Blazevic, M., Laton, W.R. and Foster, J., 2004. *Hydrogeologic Evaluation of a Desert Groundwater Basin; Lucerne Valley, California*. Groundwater Resources Association of California Annual Meeting. (abstract/poster)

78. [*2]Perez, R., Foster, J. and Laton, W.R., 2004. *Just how deep is it? Alto Deep Well and its impacts to Alto Groundwater Sub-Basin Geology*. Groundwater Resources Association of California Annual Meeting. (abstract/poster)

79. [2]Hunt, S. and [*]Laton, W.R., 2004. *Update on Geochemical Analysis of the Central Basin, Los Angeles County, California*. Groundwater Resources Association of California Annual Meeting. (abstract/poster)

80. [*2]Haj-Manouchehri, D. and Laton, W.R., 2003. *Water Quality in Relation to Watershed Management in the Lower San Gabriel River, Southern California.* WRI conference (abstract/poster)

81. Laton, W.R., 2003. *Lessons Learned; Groundwater Flow Model – Taylor Yard, Los Angeles*. South Coast Geological Society. October 6, 2003. (Invited)

82. [*]Laton, W.R. and [1]Dolmat, J., 2003. *Deep Multiport Research Monitoring Well, CSF-1, Fullerton, CA: Stratigraphy, Lithology and Geologic Setting*. National Ground Water Conference. (abstract/TIPS)

83. [2]Figueroa, O. and [*]Laton, W.R., 2003. *Ground Water Modeling of a Coastal Aquifer Malibu, California*. National Ground Water Conference. (abstract/TIPS)

84. [*2]Williams, S. and Laton, W.R., 2003. *Hydrogeologic Investigation of a Shallow Aquifer System Using Long Term Aquifer Tests and Water Level Monitoring, Lower Borrego Canyon Wash, Irvine CA*. National Ground Water Conference. (abstract/TIPS)

85. [*2]Hasegawa, S. and Laton, W.R., 2003. *Risk Assessment of Point and Non-Point Source Pollution on Water Resources along the Santa Ana River*. California Groundwater Conference. (abstract/poster)

86. [*1]Dolmat, J. and Laton, W.R., 2003. *Deep Multiport Research Monitoring Well, CSF-1, Fullerton, CA: Stratigraphy, Lithology and Geologic Setting*. California Groundwater Conference. (abstract/poster)

87. [*2]Williams, S. and Laton, W.R., 2003. *Hydrogeologic Investigation of a Shallow Aquifer System Using Long Term Aquifer Tests and Precipitation Induced Recharge Data Lower Borrego Canyon Wash, Orange County California*. California Groundwater Conference. (abstract/poster)

88. [2]Hunt, S. and [*]Laton, W.R., 2003. *Geochemical Analysis of the Central Basin, Los Angeles County, California*. California Groundwater Conference. (abstract/poster)

89. Laton, W.R., 2002. *Taylor Yard and Los Angeles River, Preliminary Groundwater and Surface Water Study Groundwater Model of Taylor Yard and Vicinity Los Angeles, California*. NGWA National Meeting. (abstract/poster)

90. [1]Otto Figueroa and [*]Laton, W.R., 2002. *Hydrogeologic Characterization and Assessment of Impacts of Wastewater Discharge for Proposed Construction, Trancas Canyon, Malibu, California*. NGWA National Meeting. (abstract/poster)

91. [*]Laton, W.R., [2]Sean Hunt, and Foster, J., 2002. *The Impact of Groundwater – Surface Water Interaction on Contaminant Distribution, San Elijo Lagoon, California*. NGWA National Meeting. (abstract/poster)

92. Laton, W.R., 2002. *Taylor Yard and Los Angeles River Preliminary Groundwater and Surface Water Study, Groundwater Model of Taylor Yard and Vicinity, Los Angeles, California*. California Coastal Conservancy. (Invited)

93. Laton, W.R., 2001. Distance Calibration of Earth Images – To design and develop a Web delivered lesson showing an Advance in Information Technology that can be used in a Science Learning Environment for In-service Teachers (online lesson plan).

94. Laton, W.R., 2001. *The Role of Groundwater in Geologic Hazards*. California Science Academy (CEA-Crest). (abstract/presentation)

95. Laton, W.R., 2001. *Natural Hazards Mapping, Thailand*. Thailand Geological Survey. (Invited)

96.  Laton, W.R., 2001. *Subsidence evaluation and assessment, Bangkok, Thailand*.  Thailand Geological Survey. (Invited)

97.  [*]Laton, W.R., [*1]Perez, R., and [*1]Figueroa, O., 2000. *Natural Hazard Mapping – A GIS Approach*. CSUF Geology Department.

98.  Laton, W.R., 2000. *Natural Hazards Assessment of Temecula, California*.  San Diego Association of Geologists annual field trip. (Invited)

99.  [*]Sauck, W. A., Laton, W.R., [2]Seng, D.L., and [2]Vandereide, M.A., 2000. *Ground-penetrating radar investigations of nearshore sediments of eastern Lake Michigan.* IAGLR 2000.

100.  Laton, W.R., 1999. *Watershed Management and Sampling Protocol*. Korean Ministry of Environment and Environmental Management Corporation short course. (Invited)

101.  Laton, W.R., 1999. *Environmental Sampling – what, when and why*. Port of Los Angeles, Environmental Group. (Invited)

102.  Laton, W.R., 1998. *Single Point Pneumatic Slug Test, Soil Vapor Extraction (SVE) Testing During Initial Site Investigation*. Hazardous Waste Section, SMARTech '98, Raleigh, NC. (abstract/presentation)

103.  Laton, W.R., 1998. *SimulProbe® Environmental Core Barrel*.  EPA National Site Assessment Conference. Denver, CO. (Invited)

104.  [*]Marcus, D.L., [2]Bonds, C.L. and Laton, W.R., 1997. *Rapid Screening using the SimulProbe Multimedia Sampler – Case Histories and Future Directions*. New England Environmental Exposition. (abstract/presentation)

105.  [*2]Laton, W.R., [2]Hascall, A.P., [2]Atekewana, E.A., Hampton, D.R., 1996. *Seepage Meter Spatial and Temporal Variability in the Study of Groundwater Interaction with Surface Water Features*. American Geophysical Union, San Francisco, CA. (abstract/presentation)

106.  [2]Laton, W.R., 1996. *Well Grouting Research*. Michigan Environmental Health Association, Ground Water Conference, Thompsonville, MI. (Invited)

107.  [2]Laton, W.R., 1996. *SimulProbe Sampling in Contaminated Areas*. University of Michigan Summer Hydrogeology Field Course, Wortsmith Research Center, MI. (demonstration/presentation)

108.  [*]Barnes, D.A., [2]Kovacich, M.S., [2]Limez, S., and [2]Laton, W.R., 1995. *Error Analysis in Great Lakes Beach Profile Surveying Techniques.* Canadian Coastal Conference, Dartmoth, Nova Scotia. (abstract/presentation)

109.  [2]Laton, W.R., 1995. *Environmental Uses of Low-Altitude Aerial Photography*. Colloquium on Environmental Earth Science, Western Michigan University, Kalamazoo, MI.

110.  [2]Laton, W.R., 1995. *Environmental Uses of Low-Altitude Aerial Photography*. Hi-Shots International Conference, Saint Louis, Missouri. (Invited)

111.  [*]Mackey, S.D., Guy, D.E., [2]Laton, W.R., and [2]Kovacich, M., 1994. *Geologic Framework of an Eroded Lake Erie Coastal Marsh – Metzger Marsh, Ohio.* North-Central Geological Society of America, Kalamazoo, Michigan. (abstract/presentation)

112.  [*]Vincent, R.K., [2]Laton, W.R. and [2]Sattler, J., 1993. *Detailed Modeling of Solid Waste Landfill Surface Water Run-off from High Resolution Elevation Data Automatically extracted From Stereo Photos Taken by a Camera on a Tethered Balloon Platform.* Association of Engineering Geologists, San Antonio, Texas.  (abstract/presentation)

113.  [2]Laton, W.R., 1993. *Site Characterization and Mapping Utilizing a Tethered Balloon System*. HI-SHOTS International Convention, Saint Louis, Missouri. (Invited)

114.  [2]Laton, W.R., 1992. *Coastal Processes and Use of a Blimp*. Shoreline Erosion and Coastal Processes in Berrien County, Lake Michigan College Environmental Center, St. Joseph, Michigan. (abstract/presentation)

115.  [*2]Laton, W.R. and Straw, W.T., 1992. *Small-Scale Coastal Cells; Identification and Mapping.* First Thematic Conference, Remote Sensing for Marine and Coastal Environments, New Orleans, Louisiana. (abstract/poster)

W. Richard Laton, Ph.D.
August 2023.  Page 27

116.    [2]Laton, W.R., 1991. *Undercurrent Stabilization Anchor Systems at Tawas on Lake Huron and Douglas on Lake Michigan – A One-Year Study*. Michigan Academy of Science, Ypsilanti, Michigan. (abstract/presentation)

[1]Undergraduate Student; [2]Graduate Student; * Presenter

W. Richard Laton, Ph.D.
August 2023.  Page 28

**SUPERVISED COMPLETED THESES**

| Student Name | Year | Degree | Thesis Title |
|---|---|---|---|
| Villegas, Isaak | 2023 | BS | PFAS Chemical Monitoring in Orange County, California |
| Williams, Andrew | 2023 | MS-ENST | Monitoring Water Quality of a Wetland: A Case Study in Norco, CA |
| Montgomery, Jakob | 2022 | BS | Flowability of Filter Packing Materials Based on Grain Size and Fluid |
| Esparza, Nestor | 2022 | BS | Fate and Transport of Contaminants in the South Basin Plume |
| Velasco, Melissa | 2022 | BS | Chino Basin Dairy Farm Nitrate Contributions |
| Kreller, Ethan | 2021 | BS | Analysis of Caltrans Boring Logs to Evaluate the Shallow Subsurface Vulnerabilities |
| Nagata, Brayden | 2021 | BS | Relationship Between Groundwater, Selenium Concentration, and the Corcoran Clay, NW Fresno County, CA |
| Zeko, Mike | 2021 | BS | Pomona Perchlorate Study |
| Strohm, Chelsea | 2021 | MS-ENST | The Use of Physical Groundwater Models in Higher Education |
| Allen, Ronald | 2020 | BS | The Carboniferous and Pleistocene; An Analysis on the Genus Preset within Geologic Time |
| Rangel, Liliana | 2020 | BS | Water Budget of the San Gorgonio Mountains Mill Creek and Santa Ana River Water Basin |
| Martinez, Charles | 2020 | BS | Implications of Grain Size on Hydraulic Conductivity |
| Murphy, Patrick | 2020 | MS-ENST | Evaluating the Fate of Legacy 1,4-Dioxane and NDMA in Orange County's Coastal Aquifers |
| Severin, Vitoria | 2020 | MS-ENST | Analyzing the Mission Valley Aquifer as a Groundwater Source in San Diego, CA. |
| Barragan, Adrian | 2019 | BS | Examining the Water Quality from a Section of the Santiago Creek |
| Alonzo, Terrinda | 2018 | BS | 13-Year Analysis of Water Pressure and Chemical Changes from Well CSF-1, Fullerton, CA |
| Case, Aaron | 2018 | MS-ENST | Perchlorate in Urban and Industrial Environments |
| Cragg, Byron | 2018 | BS | Designing Scientific Payloads for Use on Extra-Planetary Rovers |
| Emilio, Chelsea | 2018 | MS-ENST | Urban Firework Fallout |
| Escobar, Adrian | 2018 | BS | Ground Source Heat Pump Potential Characterization for California State University, Fullerton |
| Lopez, Daniel | 2018 | MS-ENST | Should California Price Water as a Commodity to Increase Conservation? |
| Meadows, Adam | 2018 | BS | Investigation and Monitoring the Spread of Water Contaminates Using an Open-Source Database in the Orange County Area |
| Offner, Erica | 2018 | MS-ENST | Carbon Dioxide Levels in Water Vapor |
| Vanderwal, Joshua | 2018 | BS | Safety Element for Cal State University Fullerton – Understanding of Hazards Surrounding the Campus |
| Grajeda, Remington | 2017 | MS-ENST | Shaping Environmental Attitudes in Students: An Inquiry-based Approach |
| Kennedy, Taylor | 2017 | MS-ENST | Investigation of the Laguna Cell Beaches Using Lidar and Erosional Examination |
| Masters, John Paul | 2017 | MS-ENST | Subsurface Analysis of Orange County Water District's La Palma Groundwater Recharge Basin in Anaheim, California |

Earth Forensics, Inc.    12532 Vista Panorama, North Tustin, California 92705    www.earthforensics.com

W. Richard Laton, Ph.D.
August 2023.  Page 29

| | | | |
|---|---|---|---|
| Forester, Danielle | 2017 | BS | Water Budget and Audit: Premier Color Nursery |
| Ibarra, Nancy | 2016 | BS | Drilling Methodology: A Field Guide and its Use for the Drilling Industry |
| Pham, Christine | 2016 | MS-ENST | Efficacy of Capsaicin-based epoxy coating for preventing attachment of Quagga mussels (Dresissena Bugensis) |
| Battig, Lisa | 2015 | MS-ENST | An Educational Kit Elucidating the Connections Between Sanitation, Hygiene and Waterborne Disease |
| Masters, John Paul | 2015 | BS | Subsurface Analysis of fluvial sediments from the Holocene-Pleistocene Epochs at California State University, Fullerton, California |
| Natividad, Anthony | 2015 | BS | A Hydrogeological Survey of a Mountainous Region: The Significance of Monitoring a Water Budget at a Localized Source |
| Carreon, Rosangela | 2014 | MS-ENST | Remote Sensing Climatic Impact on Snow Cover for the San Gabriel Mountains in Southern California |
| Cortez, Lucy | 2014 | BS | Wetlands Delineation using Dendrochronology and Historical Rainfall Data to Cross-date the Climatic Stress Regimes in the Prado Dam Basin Located in Corona, Riverside County, California |
| Law, Natalie | 2014 | BA | Evolution and Growth of a Mitigation Wetland: A Case Study in Norco, California |
| Morlan, Randall | 2014 | MS | The Effects of Agricultural Activities on the Migration of the Hinkley Chromium Plume, San Bernardino County, California |
| Dubberke, Kirk | 2013 | BS | Malibu Creek Watershed – Aquifer Testing Analysis |
| Irani, Fabian | 2013 | BS | The Use of Groundwater Fluctuations in a Tidal Zone for the Determination of Aquifer Properties |
| Lockhart, Benjamin | 2013 | MS-ENST | Colonial Nesting Seabirds in Burris Basin: Forage Prey Availability Assessment and Habitat Enhancement Suggestions |
| Maine, Lindsay | 2013 | MS-ENST | Media Blending: Which Combination is Best for Stormwater Discharge from Scrap Metal Recycling Operations? |
| Vavricka, Emily | 2013 | MS-ENST | A Forensic Evaluation of Dry Cleaners: A Case Study in Santa Ana, California |
| Cadaret, Erik | 2012 | BS | Hydrogeologic Investigation and Geochemistry Analysis of the Sheep Creek Fans Regional Aquifer, San Bernardino County, CA |
| Dotzer, Alec | 2012 | BS | Lithologic Analysis of a Soil Layer at Various Points via a Biosparge Pilot Test at a Contaminant Impacted Site in Coachella Valley, Riverside County, CA |
| Hoffman, Michael | 2012 | MS | Hydraulic Tomographic Modeling of the Yorba Linda Water Well Field, Yorba Linda, California |
| Martin, Allen | 2012 | MS-ENST | Lower Owens River Project, Recovery: A longitudinal imagery analysis of near river vegetation change along the Owens River, Owens Valley, Inyo County, California |
| Sickler, Heidi | 2012 | MS-ENST | Environmental Change in the Wetland Ecosystem of Fish Slough in Bishop, California Derived from Wetland Delineation Methods and Aerial Photography |
| Xayarath, Van | 2012 | MS-ENST | Orange County's Water Supply: A preliminary research to convert storm channels to natural bottom streams for basin recharge |
| Evans, Patrick James | 2011 | MS-ENST | Desalination in Southern California: The Inevitable wave of the future! |
| Rimbenieks, Mikaila | 2011 | MS-ENST | Quantifying Forest Natural Background and Road Sediment Yield in Big Bear Lake, California |

W. Richard Laton, Ph.D.
August 2023.  Page 30

| | | | |
|---|---|---|---|
| Barker, Shelby | 2010 | MS | An Investigation of the Potential for Surficial Recharge in the Lucerne Valley Groundwater Basin, Mojave Desert, CA |
| Luedy, Justin | 2009 | MS-ENST | Testing the Relationship of Dissolved Metals in Stormwater, Newport Beach, California |
| Barthel, Peggy | 2008 | MS | Water Budget and Hydrogeologic Model of Spring Flow at Limestone Hill, Zzyzx Desert Studies Center |
| Daley, Dale | 2008 | BS | Subsurface Mapping of the El Mirage Groundwater Barrier, San Bernardino County, California |
| Monzon, Eric | 2008 | MS-ENST | Estimating Applied Irrigation for Urban Landscapes in South Coast Southern California, Using Theoretical and Conventional Means |
| Ebbs, Veva | 2007 | MS-ENST | Quantification of Sub-Surface Groundwater Flow from Middle Mojave River Valley Basin into the Harper Lake Basin |
| Kolstad, Kenneth | 2007 | MS | Analysis of a Steady-State Model: Prediction of Trichloroethylene Vapor Concentration, Using Known Dissolved Phase Concentration |
| Lizzi, Anthony | 2007 | MS | Evaluation of the Potential Groundwater Resources of the Golem Well West Rancho Bernardo, San Diego County, California |
| Patschull, Eric | 2007 | MS | Evidence of a North Projecting Ancient Boulder Thalweg in Latest Quaternary Deposits of the Santa Ana River, Orange County, California |
| Cruikshank, Michael | 2006 | BS | Hydrogeological Investigation of an Open Alluvial Basin: Oeste Hydrologic Sub-basin, San Bernardino County, California |
| Dolmat, Joan | 2006 | BS | Deep Multiport Research Monitoring Well, CSF-1, Fullerton, CA: Stratigraphy, Lithology and Geologic Setting |
| Hunt, Sean | 2006 | MS | Artificial Recharge as Possible Causes of Observed Long –Term Change in Transmissivity for the Aquifers of the San Pedro Formation in the Central Basin of the Greater Los Angeles Basin, California |
| Williams, Steve | 2006 | MS | Hydrogeologic Investigation of a Shallow Aquifer System with Emphasis on Precipitation Induced Groundwater |
| Surko, Tammy | 2006 | MS | Gravity survey of Lucerne Valley, San Bernardino County, Mojave Desert, southern California: implications for basin geometry and structure |
| Blazevic, Mike | 2005 | BS | Hydrogeological Investigation of a Closed Alluvial Basin: Lucerne Valley, San Bernardino County, California |
| Napoli, Nick | 2005 | BS | Change in Groundwater Storage in the Lucerne Valley Groundwater Sub-Basin — 1954 To 2002, Lucerne Valley, California |
| Nguyen, Chinh | 2005 | MS-ENST | Application of Convex Hull in Identifying Pollution Sources in the Central and West Coast Basins, Los Angeles County, California |
| Brendle, Christine | 2004 | BS | Remediation of Soil and Groundwater at a Former Service Station |
| Hajmanouchehri, Daneh | 2004 | MS-ENST | Water Quality in Relation to Watershed Management in The Lower San Gabriel River, Southern California |
| McCurdy, Jim | 2004 | MS-ENST | Water Chemistry and Groundwater Flow for the San Bernardino Mountains |
| Versluis, Patrick | 2004 | MS-ENST | The Fate of Perchlorate: A Look at Perchlorate Entering Orange County's Groundwater |
| Yuen, Pansy | 2004 | MS-ENST | Performance Assessment on Water Quality and Biological Effects of Urban Stormwater Runoff, Norco Hills Wetland, Riverside County, California |
| Evans, Rachel | 2003 | BS | Water Quality Analysis – Yellowstone National Park |
| Figueroa, Otto | 2003 | MS | Groundwater Flow Model of a Coastal Aquifer, Malibu, California |

| Hasegawa, Shuichi | 2003 | MS-ENST | Environmental Hazard Risk Assessment on Water Resources along the Santa Ana River |
|---|---|---|---|
| Kerza-Kwiatecki, Paul | 2003 | MS-ENST | Monitoring the Rocky Inter-Tidal Zone of Crystal Cove State Park; Creation of an interactive GIS bio-database |
| Springer, Ben | 2003 | MS-ENST | The Importance of Wetland Monitoring: A Case Study of a Restored Wetland in Norco, California |
| Thomas, Sean | 2003 | BS | Dewatering Plan for the El Toro Area |
| DeKraker, Dan | 2003 | BS | Development of a Ninth Grade Earth Science Course |
| Brand, Randy | 2002 | BS | Hydrogeologic and Geologic Considerations for Selected sites near the Santa Margarita, Upper Ysidora, and Lower Ysidora Groundwater Basins in Southern California |
| Figueroa, Otto | 2002 | BS | Hydrogeologic Characterization and Assessment of Impacts of Wastewater Discharge for Proposed Construction, Trancas Canyon, Malibu, California |
| Rosales, Tom | 2002 | MS-ENST | An examination of the benefits and costs to implement the Municipal Storm Water Permit for Orange County – similarities and differences between coastal and inland cities |
| Schmucker, Kelly | 2002 | MS-ENST | Water Quality of a Wetland A Case Study in Norco, CA |
| Wiles, Steffy | 2002 | BS | Angels Camp – Gamma Ray Logging Examination and Correlation |
| Eckhart, Lance | 2001 | MS-ENST | Vertical Gradient Investigation of a Southern California Landfill |
| Fields, David | 2001 | BS | Orange County Groundwater Contour Maps for 2000 |
| Rashidi-Fard, Shaghayegh | 2001 | BS | Water Quality Testing and Monitoring Program at the Santa Rosa Ecological Reserve |
| Vortis, Kevin | 2001 | BS | Geologic History of San Elijo Lagoon San Diego County, California |
| Mathew Blinstub | 2000 | MS-ENST | Spatial and Temporal Differences in Surface Water Quality in Newport Bay and San Diego Creek, Orange County, California from 1976 to 1996 |

W. Richard Laton, Ph.D.
August 2023.  Page 32

## SELECTED SHORT-COURSES, WORKSHOPS ATTENDED

- Johnson Screens – Groundwater and Wells
- IGSHPA – Train the Trainer Course
- NGWA – Keeping the Pump Primed, Aquifer Sustainability
- AAPG – Environmental Regulatory Course
- Advanced Technologies for Accelerated Natural Attenuation
- Applied Microbiology – Understanding Bacterial Augmentation, Montreal, Canada
- Baroid Industrial Drilling Products – Drilling and Boring Fluids
- CWEA – How to Start, Perform and Complete a Successful Public Works Water/Wastewater Project
- EPA – Bioremediation of Hazardous Wastes: Research, Development, and Field Evaluations
- EPA – Natural Attenuation; EPA – Statistical Analysis of Ground Water Data (GRITSTAT)
- EPO/GRA – Aquifer Remediation: Bioremediation and Oxidation Technologies
- FEMA – Advanced HAZUS Training for GIS Professionals
- Managing Toxics in Michigan – Air, Waste and Remediation
- MGWA & MDPH – Ground Water & Wells Fundamentals
- Michigan Citizens Conference/Workshop on Great Lakes Areas of Concern
- NGWA – Remediation of Ground Water Contamination
- NSF – The Cutting Edge "*Teaching Hydrogeology in the 21st Century*"
- EPA - Protecting Water Quality through Land Use Planning & Zoning
- Reducing Risk in High Seismic Hazard Zones
- Seismic Reflection/Refraction Interpretation

## AFFILIATIONS

- California Groundwater Association
- Groundwater Resources Association of California
- International Association of Hydrogeology
- National Ground Water Association
- South Coast Geological Society
- International Ground Source Heat Pump Association
- American Institute of Professional Geologists

## VOLUNTEER WORK

- WMU Spring Geobree (2021 – present)
- WMU Alumni Gathering (2019 - present)
- CSUF Alumni Fall Dinner (2013 - present)
- CSUF Geology Research Day (2017 - present)
- Santiago Middle School – Taught Plate Tectonics and Science (2018)
- Science Olympiad Assistant (2013 - 17)
- Elementary School presentations annually: "*The Water Cycle*"
- Little League:  Coaching assistant, score keeper (2010 – 15)
- CSUF – Gerontology Seminar Series (2005)
- Boy Scouts of America Troop, Identification of Rocks (2000 – 2008)
- NGWA – Developed on-line Well Construction and Development Course (2004)
- El Dorado Nature Center – Provided expertise for a variety of activities.
- National Sanitary Foundation – Worked on task force to rewrite standards for water well materials.

**Appendix B: Documents Considered and Relied Upon**



# W. Richard Laton, Ph.D.

PG (CA, AK, AZ, IL, IN, FL, MN, NC, NY, OR, PA, TX, WA), CHg (CA, WA), CPG, EG

**Number of Times Retained as an Expert 100+**
**Number of Depositions: 30+**
**Number of Expert Reports/Declarations: 66+**

**RECENT TESTIMONY EXPERIENCE**

Expert Trial Testimony:

CA DTSC v. NL Industries, Inc, et al. (Retained by CA DTSC)
Case No. 2:20-cv-11293-SVW-JPRx
Expert Report: March 13, 2023; Rebuttal Report: April 10, 2023; Deposition: April 26, 2023; Declaration for Trial: May 30, 2023.
Expert Report: July 10, 2023; Deposition: July 20, 2023; Declaration for Trial: August 3-4, 2023.

Edward and Annette Salomon v. Mark Scott, Mark Scott Construction, LLC, Quality Air, Inc., d/b/a Water Furnace Michiana, and McCarty Well Drilling, Inc. (Retained by McCarty Well Drilling)
Case No. 2:15-cv-464; US District Court Northern District of Indiana, Hammond Division
Expert Report: March 24, 2017; Deposition: April 21, 2017; Trial April 20, 2022

City of Pomona v. SQM North American Corporation (Retained by SQMN)
Case No. KC059821; Los Angeles County, Superior Court
Expert Rebuttal Report: November 14, 2011; Trial: June 9, 2015
Expert Rebuttal Report: March 9, 2018; Deposition: April 6, 2018; Trial: May 15 & 16, 2018
Expert Supplemental Rebuttal Report: May 29, 2020
Expert Rebuttal Report: September 11, 2020; Deposition: September 25 and November 19, 2020
Expert Supplemental Report: May 5, 2021. Deposition: July 26, 2021. Trial September 3, 2021

Abarca, Raul Valencia, et al., v. Merck & Co., Inc., et al. (Retained by Abarca, et. al.)
Case No. 1:07-CV-0388; US District Court, Eastern District of California, Fresno, California
Declarations: May 18, 2009; December 2, 2009; March 10, 2010; September 24, 2010; November 19, 2010
Deposition: March 22 and 23, 2010; Trial: February 2-3 & 22-23, 2011

Expert Testimony:

Werner, et al., v. Azirian et al., (Retained by Werner)
Case No. 20SMCV01176. Superior Court of California, County of Los Angeles
Deposition September 8, 2023.

Trujillo et al., v. City of Encinitas et al., (Retained by City of Encinitas)
Case No. 37-2021-00015834-cu-or-nc. Superior Court of California, County of San Diego, Central Division
Declaration: March 16, 2023

Harper, et al., v. Techalloy Company, Inc., et al. (Retained by Harper)
Case No. 19-LA-307
Expert Report: February 10, 2023.

Denny et al., v. Amphenol Corp et al. (Retained by Denny)
Case No. 1:19CV-04757-JRS-DLP; US District Court, Southern District of Indiana
Expert Report: September 1, 2022. Expert Rebuttal Report: December 16, 2022. Deposition: January 23, 2023

Romano, et al. v. Northrop Grumman Corp, et al. (Retained by Romano)
Case No. 16-cv-5760; US District Court, Eastern District of New York
Expert Report: October 29, 2021. Deposition: March 15, 2022

Thorp, et al., v. Merced Irrigation District, et al. (Retained by Thorp)
Case No. 18 CV-02763; Superior Court of California, County of Merced
Deposition: July 26, 2022

Woods Cove v. Michael Liikala. (Retained by Woods Cove)
Case No. 20-5685-DRC;
Declaration: August 13, 2022; Mediation: May 16, 2023

Giligan, et al., v. City of Encinitas, et al., (Retained by City of Encinitas)
Case No. 37-2020-00038879-CU-EI-CTL; Superior Court of California, County of San Diego, Central Division
Declaration: March 11, 2022

Preciado, et al., v. San Dieguito Water District, et al. (Retained by City of Encinitas)
Case No. 37-2020-00037766-CU-EI-CTL; Superior Court of California, County of San Diego, Central Division
Declaration: February 15, 2022

Goleta Water District v. Slippery Rock Ranch, LLC. (Retained by Water District)
Case No. 1487005; Superior Court of the State of California, County of Santa Barbara
Expert Report: March 10, 2022.  Deposition: March 18, 2022

Lucy Ludwig-Melendrez et al. v. City of Chula Vista et al., (Retained by City)
Case No. 2019-34737; Superior Court of California, County of San Diego, Central Division
Declaration: November 11, 2020, and January 22, 2021; Deposition: June 7, 2021

Weingarten Realty Investors, et al. v. Brite Cleaners, Inc., et al. (Retained by Weingarten)
Case No. 5:18-cv-971-JD; District Court of Western District of Oklahoma
Declaration: March 29, 2021

Stoll v. Ewing et al. (Retained by Ewing)
Case No. 3:17-cv-02226-JSC
Expert Report: November 1, 2021

Lodge et al. v. Barbanell et al. (Retained by Barbanell)
Case No. A265558-58; County of Los Angeles, CA, in the United States District Court
Central District of California – Western Division
Expert Report: May 14, 2021. Declaration: October 18, 2021

TKG Management, Inc., et al. v. Chubb Custom Insurance Company, et al. (Retained by TKG)
Case No. 2:19-cv-10986-AB-AS; United States District Court for the Central District of California
Expert Report: May 11, 2021

Arnold Goldstein v. Exxon Mobil Corp and Torrance Refining Company (Retained by Goldstein)
Case No: 2:17-cv-02477-DSF (SKx); United States District Court for the Central District of California
Declaration: May 30, 2018; Deposition: September 11, 2018
Declaration: May 29, 2019; Deposition: June 27, 2019
Declaration: January 11, 2021; Deposition: February 5, 2021
Declaration: September 5, 2023

Brian Kelly, et al., v. San Bernardino County, et al. (Retained by County)
Case No. CIVDS1818867; Superior Court of the State of California, County of San Bernardino
Declaration: June 18, 2020; Declaration: November 25, 2020

Chan Springdale Property, LLC v. Misak Olgun, Edindale Cleaners. (Retained by M. Olgun)
Case No. 30-2018-00984600-CU-PO-CJC; Superior Court of the State of California, County of Orange
Deposition: March 6, 2020

City of New York v. Gomez &Sullivan Engineers, DPC and Atlantic Testing Laboratories (Retained by the City of New York)
Case No. 451296/2018; Supreme Court of the State of New York, County of New York
Declaration: May 29, 2019; Declaration: October 4, 2019

City of Barstow, et al. v. City of Adelanto, et al. (Retained by Newberry Springs Lakes Association)
Case No: CIV 208568; Superior Court of the State of California, County of Riverside
Declarations: September 28, 2018; October 12, 2018; September 26, 2019; April 2020; June 2021

Goldberg, et al. v. Goss-Jewett Company (Retained by Defense)
Case No. EDCV 14-1872DSF; US District Court Central District of California
Expert Report: April 11, 2016; Expert Rebuttal Report: May 9, 2016; Deposition: June 2, 2016
Expert Report: May 31, 2019; Expert Rebuttal Report: July 1, 2019; Deposition: September 27, 2019
Supplemental Report: June 12, 2020

Roanoke River Basin Association v. Duke Energy Progress, LLC (Retained by Duke Energy)
Case No 1:16-cv-607 and No. 1:17-cv-452; United States District Court for the Middle District of North Carolina
Expert Report: December 1, 2017; Deposition: January 16, 2018

17892 Jamestown LLC, Leslie & Marie Farrow v. Goldenwest Laundry & Valet Services (Retained by Goldenwest)
Case No. 30-2014-00705041-CU-NP-CJC; Superior Court of the State of California, County of Orange
Deposition: May 2, 2017

McCormick, et al. v. Halliburton Energy Services, Inc. (Retained by McCormick)
Case No. CIV 11-1272-M; US District Court, Western District of Oklahoma
Expert Report: March 4, 2013; Deposition: May 8, 2013
Expert Rebuttal Report: August 14, 2014; Deposition: September 29, 2014
Supplemental Expert Report: February 20, 2017; Deposition: May 30, 2017

Hydro Resources – Rocky Mountain Inc., v. The Denver Southeast Suburban Water and Sanitation District, HRS Water Consultant and Mark Palumbo. (Retained by Palumbo)
Case No. 2014CV30849; District Court, Douglas County, Colorado
Expert Report: January 15, 2016; Expert Rebuttal Report: February 15, 2016; Deposition: February 26, 2016

Kirk et al. v. Varco International, Inc., et al. (Retained by Orange County)
Case No. 30-2010-00423097; Superior Court of the State of California
Deposition: December 28, 2015

4

City of Cerritos et al. v. Water Replenishment District of Southern California (Retained by WRD)
Case No. BS128136; Superior Court of the State of California
Expert Rebuttal Report: November 23, 2014

Lozar, et al. v. Birds Eye Foods (Retained by Lozar)
Case No. 09-CV-10; US District Court, Western District of Michigan Southern District
Expert Report: October 5, 2012; Deposition: June 20, 2013

Orange County Water District v. Sabic Innovative Plastics, et al. (Retained by Gallade Chemical)
Case No. 30-2008-00078246-CU-TT-CXC; Superior Court of the State of California
Deposition: January 23, 2013

**Appendix C: Chemical Sampling Database**

Appendix B: Documents Considered and Relied Upon

| Date | Type | Document Name | Source |
|---|---|---|---|
| 1956 | | Heltzer -- Adger Co., et al (NGSC_0082186) | |
| 1972 | | Hardware Age Ad (Reed Industries) | |
| 1991 | Correspondence | Permit to Construct Operate | South Coast Air Quality Management District |
| 2003 | Reports/documents | Geokinetics materials from 2003  NGSC1381535-NGSC1381548 | GeoKinetics |
| 2005 | Agreement | Amendment to Sale Escrow Instructions and Settlement Agreement | |
| 2019 | Correspondence | Emails regarding license agreements for 8000 Deering Ave Canoga Park | |
| 12/29/1955 | Deed | Ghiglia and Koepfli--Heltzer (NGSC_0082184) | |
| 10/21/1960 | Deed | Corporation Grant Deed | |
| 7/28/1964 | | Method of Treating Polyester Polymer Materials | United States Patent Office |
| 9/24/1964 | Articles | Articles of Incorporation of Reed Industries, Inc. | |
| 9/28/1965 | | Printed Circuit with Integral Welding Tubelets | United States Patent Office |
| 11/23/1965 | | Multilayer Printed Circuit Board With Solider Access Apertures | United States Patent Office |
| 6/21/1966 | | Welded Circuit Board Technique | United States Patent Office |
| 3/15/1967 | Application | Application for Inspection of New Building  (NGSC_0082205) | City of Los Angeles Department of Building and Safety |
| 8/29/1967 | Certificate | Certificate of Occupancy (NGSC_0082210) | City of Los Angeles |
| 9/28/1967 | Deed | Corporation Grant Deed | State of California County of Los Angeles |
| 10/3/1967 | | Multilayer Laminated Wiring | United States Patent Office |
| 2/7/1968 | Permit | Application for Industrial Waste Permit | City of Los Angeles Department of Public Works |
| 3/24/1968 | Newspaper | 46-Help Wanted General | The Van Nuys News |
| 4/23/1968 | Newspaper | Printed Circuit Board Personnel | The Van Nuys News |
| 6/2/1968 | Newspaper | Printed Circuit Board Personnel | The Van Nuys News |
| 6/9/1968 | Newspaper | Planner | The Van Nuys News |
| 10/29/1968 | Newspaper | Prototype | Valley News |
| 3/25/1969 | Paper | Circuit Assembly Process | United States Patent Office |
| 5/20/1969 | | Metal Plating of Plastic Materials | United States Patent Office |
| 7/9/1970 | Articles | Articles of Incorporation of Materials and Process Research Associates, Inc | State of California County of Los Angeles |
| 2/4/1971 | Newspaper | Electronic Equipment | The Los Angeles Times |
| 2/21/1971 | Newspaper | Advanced Notice Office Equipment and Machines | The Los Angeles Times |
| 1/12/1972 | Application | 1972 App. to Modify OCC | |
| 7/17/1972 | Statement | Statement by Domestic Corporation Articles of Incorporation Biojester, Inc. | |
| 10/1/1973 | Table | Table 3 Marine Sanitation Systems | |
| 4/26/1974 | Deed | Quitclaim Deed | State of California County of Los Angeles |
| 7/1/1974 | Flyer | Sell Black Copy Toner and Make 100% Markup | The Office |
| 2/1/1975 | Flyer | Are you satisfied | The Office |
| 2/11/1975 | | Fully Additive Process for Manufacturing Printed Circuit Boards | United States Patent Office |
| 8/1/1975 | Flyer | Free Your First Carton of Copier Toner | The Office |
| 8/12/1975 | | Sewage Treatment Systems | United States Patent Office |
| 12/22/1975 | Deed | Grant Deed | State of California County of Los Angeles |
| 12/7/1976 | | Process for Forming an Anodic Oxide Coating on Metals | United States Patent Office |
| 1/18/1977 | | Protective Coating for Articles | United States Patent Office |
| 3/31/1977 | Deed | Quitclaim Deed | State of California County of Los Angeles |
| 6/21/1977 | | Chemical Surface Coating Bath | United States Patent Office |
| 5/22/1978 | | Resolution No. 214735 | |
| 6/28/1978 | Newspaper | Secretary | The Los Angeles Times |
| 11/5/1978 | Newspaper | Firm Relocates Offices | The Los Angeles Times |
| 11/28/1978 | | Protective Coating for Articles | United States Patent Office |
| 2/5/1979 | Deed | Individual Quitclaim Deed | State of California County of Los Angeles |
| 1/28/1980 | Deed | Individual Quitclaim Deed (NGSC_0082238) | State of California County of Los Angeles |
| 5/5/1980 | | Sydney N. Floersheim, dba Floersheim Sales Co. and National Research Co | United States District Court, Central District of California |
| 9/8/1981 | | Dual Purpose Electrophotographic Magnetic Toner and Process of Making | United States Patent Office |
| 8/17/1982 | | Dual Purpose Magnetic Toner | United States Patent Office |
| 10/7/1983 | Report | Recommendations and Analysis for Drainage Improvements | Robert Stone and Associates |
| 10/17/1984 | Notes | 1986 LA Dept. of Health Services Inspection Notes | Hazardous Waste Control Program |
| 10/27/1984 | Newsletter | Southern California Section Newsletter | Association Engineering Geologists |
| 3/25/1985 | Report | Soils Investigation Workshop Building | Robert Stone and Associates |
| 3/18/1986 | Application | Application for Industrial Waste Permit | City of Los Angeles Department of Public Works |
| 10/17/1986 | | Graphic Technologies Corp | County of Los Angeles Public Health |
| 1/8/1987 | Notes | 1987 Inspection Notes | |

Appendix B: Documents Considered and Relied Upon

| Date | Type | Description | Source |
|---|---|---|---|
| 11/30/1987 | Incident Report | Hazardous Materials Emergency Incident Report | Hazardous Waste Control Program |
| 6/20/1988 | Form | 1988 LA Dept. of Health Services Inspection | Hazardous Waste Control Program |
| 2/20/1989 | Data | Graphic Technology - Oily Waste Sample | PatChem Laboratories |
| 6/15/1989 | Notes | 1989 LA Dept. of Health Services Inspection Notes | Hazardous Waste Control Program |
| 9/12/1989 | Permit | Permit to Operate | South Coast Air Quality Management District |
| 6/14/1990 | Form | Hazardous Waste Manifests | State of California Health and Welfare Agency |
| 10/23/1990 | Form | Standard Industrial Commercial Single Tenant Lease Net | American Industrial Real Estate Association |
| 10/24/1990 | Correspondence | Black Copy Email | Young's Disposal Company |
| 11/5/1990 | Forms | Uniform Hazardous Waste Manifest | State of California Environmental Protection Agency |
| 11/7/1990 | Report | Standard Provisions Applicable to Waste Discharge Requirements | |
| 11/7/1990 | | Standard Provisions Applicable to Waste Discharge Requirements | |
| 11/15/1990 | Correspondence | Landowners Ltd. 8022 Deering Avenue | Young's Disposal Company |
| 6/12/1991 | Form | Uniform Hazardous Waste Manifest | State of California Health and Welfare Agency |
| 1/24/1992 | Declaration | Declaration of R. Carlton Seaver | Superior Court of the State of California for the County of Los Angeles |
| 3/25/1992 | Correspondence | Assumption of lease Other obligations, 8020 Deering Avenue, Canoga Park, California | |
| 4/15/1992 | Forms | 1995 Grow Group Waste Pickup | Grow Group, Inc |
| 5/26/1992 | Forms | Notice of Violation and Order to Comply | County of Los Angeles Department of Health Services |
| 5/29/1992 | Permit | Permit to Construct Operate | South Coast Air Quality Management District |
| 6/5/1992 | Correspondence | Hazardous Waste Removal | Young's Environmental Services Inc |
| 8/10/1992 | Permit | Industrial Waste Permit | City of Los Angeles |
| 1/23/1993 | Worksheet | Referral Worksheet | City of Los Angeles Department of Building and Safety |
| 8/2/1994 | Letter | Response to City of LA | City of Los Angeles |
| 9/19/1994 | Data | Official Document Acknowledgement of Annual Operating Permit Fee Payment | South Coast Air Quality Management District |
| 11/2/1995 | Data | Official Document Acknowledgement of Annual Operating Permit Fee Payment | South Coast Air Quality Management District |
| 8/29/1996 | Permit | Industrial Wastewater Permit Number W-491328 NGSC_2796454 | |
| 8/29/1996 | Invoice | Re-Issuance of Industrial Wastewater Permit for IU009476 Permit(s) W-941328 | City of Los Angeles |
| 10/10/1996 | Deposition | Waste Process and Unit Operation Code Merger | City of California Inter-Departmental Correspondence |
| 6/6/1997 | Questionnaire | 1997 Verification Questionnaire | State of California Environmental Protection Agency |
| 10/9/1998 | Inventory List | Hazardous Materials Systems Business Inventory List | Hazardous Materials Systems |
| 10/15/1998 | Report | Report on Preliminary Site Assessment | National Environmental Inc |
| 10/29/1998 | Report | Official Inspection Report | County of Los Angeles Fire Department |
| 10/29/1998 | Form | Uniform Hazardous Waste Manifest | State of California Environmental Protection Agency |
| 11/25/1998 | Report | Report on Preliminary Site Investigation | National Environmental Inc |
| 1/2/1999 | Correspondence | Initial Reporting of Soil and Ground Water Impacts Discovered at Commercial Property at 8020 Deering Avenue | MSE Environmental Inc |
| 1/19/1999 | Report | Phase II Environmental Site Assessment Report and Proposed Work Plan for Additional Site Assessment Activities | MSE Environmental Inc |
| 2/8/1999 | Correspondence | Spills, Leaks, Investigations and Cleanups (SLIC) Oversight Cost Reimbursement Account | California Regional Water Quality Control Board |
| 3/31/1999 | Data Sheet | Material Safety Data Sheet | Autobody Resources Inc |
| 4/16/1999 | Correspondence | Clarification for CEC's Role for Previously Completed and Pending Site Assessment Activities | Certified Environmental Consultants |
| 6/28/1999 | Correspondence | No Further Action A American Storage - 7900 Deering Avenue | California Regional Water Quality Control Board |
| 8/2/1999 | Correspondence | 8020 Deering Avenue Figures and Tables | Certified Environmental Consultants |
| 8/17/1999 | Report | Additional Site Assessment Report for Commercial Property Located at 8020 Deering Avenue, Canoga Park, California | Certified Environmental Consultants |
| 8/17/1999 | Report | Additional Site Assessment Report for Commercial Property  NGSC_0060430 | Certified Environmental Consultants |
| 8/26/1999 | Application | Application for Building Permit and Certification of Occupancy | City of Los Angeles Department of Building and Safety |
| 9/16/1999 | Correspondence | Additional Site Assessment Report for Commercial Property 8020 Deering Avenue | California Regional Water Quality Control Board |
| 10/21/1999 | Work Plan | Proposed Work Plan for Additional Site Assessment Activities | Certified Environmental Consultants |
| 11/8/1999 | Correspondence | Review and Approval of Work Plan for Additional Site Assessment | California Regional Water Quality Control Board |
| 12/2/1999 | Correspondence | Approval of Site Assessment Work Plan Located at 8020 Deering Avenue | California Regional Water Quality Control Board |
| 12/14/1999 | Correspondence | Commercial Property, Groundwater Investigation at 8020 Deering Avenue | California Regional Water Quality Control Board |
| 2/23/2000 | Correspondence | Site Access for Groundwater 8000 Deering Avenue | California Regional Water Quality Control Board |
| 4/10/2000 | Permit | Application for Industrial Waste Permit (IWBCIS) | City of Los Angeles Department of Public Works |
| 4/10/2000 | Information Sheet | Permittee Information Sheet | |
| 5/15/2000 | Report | Historical Land Use and Operations History NGSC_0348748 | Verdict Resources Inc |
| 6/30/2000 | Correspondence | Annual Estimation Letter for Spills, Leaks, Investigations, and Cleanups (SLIC) Cost Recovery Program | California Regional Water Quality Control Board |
| 10/4/2000 | Report | Additional Site Assessment Report for Commercial Property Located at 8020 Deering Avenue, Canoga Park, California | Certified Environmental Consultants |
| 1/1/2001 | Correspondence/ Data | How to Read a Generic Material Safety Data Sheet | DuPont |
| 2/1/2001 | Correspondence | Proposed Work Plan for Additional Site Assessment Activities Related Commercial Property Located at 8020 Deering Avenue, Canoga Park, California | Certified Environmental Consultants |
| 2/5/2001 | Correspondence | Temporary Access Agreement for Real Property Located at 7920 Deering Avenue | Certified Environmental Consultants |
| 2/9/2001 | Correspondence | Proposed Work Plan for Additional Site Assessment Activities | California Regional Water Quality Control Board |
| 5/14/2001 | Correspondence | Request for Assistance in Acquisition of Access Agreements for Completion of Additional Off-Site Assessment Activities | Certified Environmental Consultants |
| 6/4/2001 | Correspondence | Groundwater Investigation - Commercial Property, 8020 Deering Avenue, Canoga Park (SLIC No.843) | California Regional Water Quality Control Board |

Appendix B: Documents Considered and Relied Upon

| Date | Type | Description | Source |
|---|---|---|---|
| 6/4/2001 | Correspondence | Groundwater Investigation | California Regional Water Quality Control Board |
| 6/4/2001 | Correspondence | Groundwater Investigation 8020 Deering Avenue | California Regional Water Quality Control Board |
| 6/4/2001 | Correspondence | Groundwater Investigation | California Regional Water Quality Control Board |
| 6/25/2001 | Correspondence | Micheal Mitchell Letter Response | |
| 6/26/2001 | Correspondence | Annual Estimation Letter for Spills Leaks Investigations and Cleanup Cost Recovery Program | California Regional Water Quality Control Board |
| 7/31/2001 | Correspondence | Temporary Access Agreement for Real Property Located at 7900 Deering Avenue | Certified Environmental Consultants |
| 7/31/2001 | Correspondence | Temporary Access Agreements for Real Property Located at 7920 Deering Avenue | Certified Environmental Consultants |
| 7/31/2001 | Correspondence | Temporary Access Agreement for Real Property Located at 7930 Deering Avenue | Certified Environmental Consultants |
| 7/31/2001 | Correspondence | Temporary Access Agreement for Real Property Located at 7930 Deering Avenue | Certified Environmental Consultants |
| 7/31/2001 | Correspondence | Temporary Access Agreement for Real Property Located at 7950 Deering Avenue | Certified Environmental Consultants |
| 8/31/2001 | Correspondence | Revised Geoprobe Locations | California Regional Water Quality Control Board |
| 11/8/2001 | Figures | 8020 Deering Avenue Canoga Park, CA Figures | Certified Environmental Consultants |
| 11/8/2001 | Maps/Figures | Maps and Figures for 8020 Deering Avenue Canoga Park, CA | Certified Environmental Consultants |
| 11/9/2001 | Correspondence | Site Cleanup Program - Groundwater Monitoring Well Maintenance and Protection Requirements | California Regional Water Quality Control Board |
| 11/28/2001 | Correspondence | Additional Site Assessment Report Number 3 and Additional Recommendations for Commercial Property Located at 8020 Deering Avenue, Canoga Park, California | Certified Environmental Consultants |
| 12/5/2001 | Correspondence | Additional Site Assessment Report Number 3 and Additional Recommendations | California Regional Water Quality Control Board |
| 12/27/2001 | Receipts | Valley Car Color Receipts and POs | Valley Car Color |
| 1/2/2002 | Equipment List | Facility Equipment List Report | South Coast Air Quality Management District |
| 1/18/2002 | Equipment List | Facility Equipment List Report | South Coast Air Quality Management District |
| 1/22/2002 | List Report | Facility Equipment List Report | South Coast Air Quality Management District |
| 3/6/2002 | Correspondence | Response to December 5, 2001 Transmittal Regarding Site Assessment and Remediation Activities at 8020 Deering Avenue, Canoga Park, California (SLIC #843) | Certified Environmental Consultants |
| 3/6/2002 | Correspondence | Response to December 5, 2001 Transmittal Regarding Site Assessment and Remediation Activities at 8020 Deering Avenue, Canoga Park | Certified Environmental Consultants |
| 4/3/2002 | Correspondence | Additional Site Assessment Report  Number Four and Additional Well Location Recommendations for Commercial Property Located at 8020 Deering Avenue, Canoga Park, Cali | Certified Environmental Consultants |
| 5/8/2002 | Emails | Peter Raftery Re: 8020 Deering Avenue | |
| 5/15/2002 | Deposition | Deposition Thomas Collet | Superior Court of the State of California for the County of Los Angeles |
| 5/20/2002 | Correspondence | Ground Water Monitoring Report for Commercial Property Located 8020 Deering Avenue, Canoga Park, California (LARWQBC SLIC 843) | Certified Environmental Consultants |
| 6/13/2002 | Report | Submittal of Soil Remediation Feasibility Study and Corrective Action Plan for Commercial Property Located 8020 Deering Avenue, Canoga Park, California (RWQCB SLIC Numb | Certified Environmental Consultants |
| 6/18/2002 | Deposition | Deposition of IRA Seaver | Superior Court of the State of California for the County of Los Angeles |
| 7/9/2002 | Correspondence | Execution of Lease Extensions for 8020 Deering Avenue, Canoga Park | Told Partners |
| 7/16/2002 | Permit | LA Fire Department Haz Waste Permit | Los Angeles Fire Department |
| 7/23/2002 | Correspondence | Response to Site Assessment Report Number 4 and Well Location Recommendations | California Regional Water Quality Control Board |
| 7/23/2002 | Correspondence | Response to Soil Remediation Feasibility Study and Corrective Action Plan - Commercial Property | California Regional Water Quality Control Board |
| 7/23/2002 | Correspondence | Response to Soil Remediation Feasibility Study and Corrective Action Plan | California Regional Water Quality Control Board |
| 9/5/2002 | Work Plan | Proposed Work Plan for Additional Site Assessment Activities Related to Down-Gradient Extent of Ground Water Impacts | Certified Environmental Consultants |
| 9/16/2002 | Work Plan | Proposed Work Plan for Additional Site Assessment Activities | California Regional Water Quality Control Board |
| 9/17/2002 | Work Plan | Proposed Work Plan for Additional Site Assessment Activities Related to Vertical Extent of Soil and Ground Water Impacts | Certified Environmental Consultants |
| 9/17/2002 | Work Plan/Figures | Proposed Work Plan for Additional Site Assessment Activities Related to Vertical Extent of Soil and Groundwater Impacts Associated with Commercial Property Located at 802 | California Regional Water Quality Control Board |
| 9/20/2002 | Deposition | Deposition Jerry Estes | Superior Court of the State of California for the County of Los Angeles |
| 11/5/2002 | Permits | Permits for Spray Booths | South Coast Air Quality Management District |
| 11/13/2002 | Form | Facsimile Transmittal - Regarding depth to groundwater monitoring data | Certified Environmental Consultants |
| 11/20/2002 | Work Plan | Proposed Work Plan for Additional Site Assessment Activities | California Regional Water Quality Control Board |
| 12/4/2002 | Form | NOV P35670 | South Coast Air Quality Management District |
| 12/20/2002 | Proposal | Proposal for completion of preliminary soil vapor survey at 8020 Deering ave NGSC1381619-NGSC1381638 | GeoKinetics |
| 1/3/2003 | Permits | Industrial Waste Discharge Permit Information | City of Los Angeles |
| 1/7/2003 | Deposition | Deposition Ronald Pilling | Superior Court of the State of California for the County of Los Angeles |
| 1/13/2003 | Deposition | Deposition of Robert Russell Silver Taken on Monday January 13, 2003 | Superior Court of the State of California for the County of Los Angeles |
| 1/17/2003 | Report | Additional Assessment and Ground Water Monitoring Report, and Additional Well Recommendations, for Commercial Property Located at 8020 Deering Avenue, Canoga Park, | Certified Environmental Consultants |
| 1/22/2003 | Deposition | Deposition of Darrell Greenwald | Superior Court of the State of California for the County of Los Angeles |
| 1/23/2003 | Correspondence | Landowner v Litton Industries, et al Email | Rose & Rademacher |
| 2/11/2003 | Deposition | Deposition Darrell Greenwald | Superior Court of the State of California for the County of Los Angeles |
| 2/14/2003 | Deposition | Deposition Jacquelyn Luca | Superior Court of the State of California for the County of Los Angeles |
| 2/14/2003 | Deposition | Excerpt from Depo of J. Luca (Litton PMK) | Superior Court of the State of California for the County of Los Angeles |
| 3/1/2003 | Map | Site Plan with Boring, Monitoring Well and Vapor Probe Locations  NGSC_2795105 | GeoKinetics |
| 3/7/2003 | Report | Additional Site Assessment Report Number Five and Requested Review of Need for Additional Wells  for Commercial Property Located at 8020 Deering Avenue, Canoga Park, C | Certified Environmental Consultants |
| 3/13/2003 | Data Sheet | Material Safety Data Sheet | U.S Department of Labor |
| 3/14/2003 | Transmittal | Soil vapor table and figures  NGSC0083926-NGSC0083930 | GeoKinetics |
| 3/18/2003 | Deposition | Deposition David Bauer | Superior Court of the State of California for the County of Los Angeles |
| 3/20/2003 | Deposition | Deposition of David R. Johannes NGSC_0059130 | Superior Court of the State of California for the County of Los Angeles |
| 3/25/2003 | Deposition | Deposition Glenn Tofani | Superior Court of the State of California for the County of Los Angeles |
| 3/25/2003 | Deposition | Deposition Steven Larson | Superior Court of the State of California for the County of Los Angeles |

Appendix B: Documents Considered and Relied Upon

| Date | Type | Description | Source |
|---|---|---|---|
| 3/25/2003 | Data Package | Site Characterization Remediation Data Package for Landowner Site NGSC_0053761 | GeoKinetics |
| 3/26/2003 | Deposition | Deposition Richard Freudenberger | Superior Court of the State of California for the County of Los Angeles |
| 3/26/2003 | Deposition | Deposition of Richard E Freudenberger | Superior Court of the State of California for the County of Los Angeles |
| 3/27/2003 | Images | 1990 Cleanout Images | |
| 4/2/2003 | Trail Brief | Litton Defendants Trial Brief | Superior Court of the State of California for the County of Los Angeles |
| 6/27/2003 | Report | May 2003 Groundwater Sampling Report | Equipoise Corporation |
| 6/27/2003 | Report | Work Plan for Additional Monitoring Wells | Orion Environmental Inc |
| 9/14/2003 | Deposition | Excerpt of Depo of J. Luca (Litton PMK) | Superior Court of the State of California for the County of Los Angeles |
| 10/29/2003 | Report | Third Quarter 2003 Groundwater Sampling Report | Equipoise Corporation |
| 1/23/2004 | Report | Fourth Quarter 2003 Groundwater Sampling Report | Equipoise Corporation |
| 2/4/2004 | Correspondence | Fourth Quarter 2003 Groundwater sampling report | California Regional Water Quality Control Board |
| 3/10/2004 | Correspondence | Report of soil gas survey and groundwater investigation | California Regional Water Quality Control Board |
| 6/14/2004 | Correspondence | Soil vapor extraction pilot test report | California Regional Water Quality Control Board |
| 9/1/2004 | Correspondence | Response to regional water quality control board letter of March 10, 2004 | California Regional Water Quality Control Board |
| 9/1/2004 | Report | Bid Documents, Specifications, and Construction Drawings | Orion Environmental Inc |
| 10/12/2004 | Correspondence | Workplan for permanganate injection pilot test | California Regional Water Quality Control Board |
| 10/13/2004 | Correspondence | Remedial action plan for VOC-impacted soil | California Regional Water Quality Control Board |
| 12/6/2004 | Correspondence | Work plan for metals-impacted soil removal and contaminant transport modeling | California Regional Water Quality Control Board |
| 12/20/2004 | Correspondence | Workplan for deep well installation | California Regional Water Quality Control Board |
| 12/27/2004 | Report | Groundwater Remediation at Petroleum Hydrocarbon Fuel, Volatile Organic Compound and/ or Hexavalent Chromium Impacted Sites | California Regional Water Quality Control Board |
| 3/16/2005 | Correspondence | Input parameters for contaminant transport modeling | California Regional Water Quality Control Board |
| 3/16/2005 | Correspondence | Proposed groundwater monitoring program | California Regional Water Quality Control Board |
| 7/11/2005 | Correspondence | Contaminant transport modeling for metals - Commercial property | California Regional Water Quality Control Board |
| 7/25/2005 | Correspondence | Groundwater monitoring results for second quarter 2005-commerical property | California Regional Water Quality Control Board |
| 8/26/2005 | Correspondence | Annual estimation letter for spills, leaks, investigations and cleanups - Cost recovery program | California Regional Water Quality Control Board |
| 9/12/2005 | Correspondence | Letter regarding contamination and remediation | California Regional Water Quality Control Board |
| 10/15/2005 | Report | 3rd Quarter 2005 Groundwater Monitoring and Soil Vapor Extraction Remediation Report | Orion Environmental Inc. |
| 10/31/2005 | Correspondence | Groundwater monitoring results for third quarter 2005 | California Regional Water Quality Control Board |
| 1/13/2006 | Report | 4th Quarter 2005 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 3/1/2006 | Correspondence | Approval of workplan for passive diffusion bag sampler validation study | California Regional Water Quality Control Board |
| 5/8/2006 | Correspondence | Approval of ongoing use of passive diffusion bag samplers- Commercial property | California Regional Water Quality Control Board |
| 5/17/2006 | Correspondence | Approval of form 200- Application- report of waste discharge | California Regional Water Quality Control Board |
| 6/21/2006 | Report | Report of Clarifier Removal and Metals Impacted Soil Excavation NGSC_0021189 | Orion Environmental Inc |
| 7/15/2006 | Report | 2nd Quarter 2006 Groundwater Monitoring and Soil Vapor Extraction Remediation Report | Orion Environmental Inc. |
| 8/7/2006 | Correspondence | Approval of modifications to groundwater monitoring schedule commercial property | California Regional Water Quality Control Board |
| 10/3/2006 | Report | Membrane Interface Probe Investigation Results | Northrop Grumman |
| 10/13/2006 | Report | 3rd Quarter 2006 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 10/23/2006 | Report | Work Plan Addendum for Permanganate Injection Pilot Test | Northrop Grumman |
| 11/1/2006 | Correspondence | Approval of work plan addendum for permanganate injection pilot test | California Regional Water Quality Control Board |
| 11/16/2006 | Correspondence | Directives in Response to Membrane Interface Probe Investigation Results | California Regional Water Quality Control Board |
| 1/7/2007 | Report | Litton Systems, Inc - Canoga Park Confirmation Sampling and Soil Closure NGSC_1307790 | Northrop Grumman |
| 1/7/2007 | Report | Litton Systems, Inc - Canoga Park Confirmation Sampling and Soil Closure NGSC_1307392 | Northrop Grumman |
| 1/15/2007 | Report | 4th Quarter 2006 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 1/17/2007 | Correspondence | General waste discharge requirements | California Regional Water Quality Control Board |
| 1/31/2007 | Report | Confirmation Soil and Soil Vapor Sampling Work Plan | Orion Environmental Inc. |
| 3/1/2007 | Report | Soil Vapor Intrusion Assessment Work Plan | Northrop Grumman |
| 3/7/2007 | Correspondence | Approval of work plan for soil vapor intrusion assessment | California Regional Water Quality Control Board |
| 3/21/2007 | Correspondence | Approval of soil and soil vapor sampling work plan | California Regional Water Quality Control Board |
| 4/15/2007 | Report | 2nd Quarter 2007 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 5/13/2007 | Correspondence | Monitoring and Reporting Program No. CI 9098 | California Regional Water Quality Control Board |
| 5/21/2007 | Appendix of Report | Injection Services Report | Orion Environmental Inc. |
| 6/1/2007 | Report | Soil Vapor Intrusion Assessment Report | Northrop Grumman |
| 6/11/2007 | Correspondence | OEHHA - Review of vapor - Phase transport rick evaluation | California Regional Water Quality Control Board |
| 7/1/2007 | Report | Confirmation Sampling and Soil Closure Report | Orion Environmental Inc. |
| 7/15/2007 | Report | 2nd Quarter 2007 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 8/22/2007 | Correspondence | Comments on the vapor monitoring report | California Regional Water Quality Control Board |
| 9/13/2007 | Correspondence | Comments on July 2007 waste discharge requirements monitoring report | California Regional Water Quality Control Board |
| 9/21/2007 | Correspondence | _CAN RESPONSE TO COMMENTS FOR SOIL VAPOR INTRUSION ASSESSMENT RESULTS - SL2044T1600 | |
| 10/3/2007 | Correspondence | OEHHA- Review of response to comments for soil vapor intrusion assessment results | California Regional Water Quality Control Board |
| 10/15/2007 | Report | 3rd Quarter 2007 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |

Appendix B: Documents Considered and Relied Upon

| Date | Type | Description | Entity |
|---|---|---|---|
| 10/15/2007 | Correspondence | Response to 13 September 2007 Letter Regarding Permanganate Injection Pilot Test Monitoring Results | Northrop Grumman |
| 1/15/2008 | Report | 4th Quarter 2007 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 4/15/2008 | Report | 1st Quarter 2008 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 5/1/2008 | Report | Permanganate Injection Pilot Test Report | Orion Environmental Inc. |
| 7/15/2008 | Report | 2nd Quarter 2008 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 7/15/2008 | Report | 2nd Quarter 2008 Monitoring Results for Potassium Permanganate Injection | Orion Environmental Inc. |
| 10/15/2008 | Report | 3rd Quarter 2008 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 1/15/2009 | Report | 4th Quarter 2008 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 3/18/2009 | Correspondence | Comments on the vapor risk assessment report and findings | California Regional Water Quality Control Board |
| 4/15/2009 | Report | 1st Quarter 2009 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 4/24/2009 | Correspondence | Approval of request to change groundwater monitoring and reporting frequency | California Regional Water Quality Control Board |
| 5/1/2009 | Correspondence | Response to OEHHA comments and conclusions regarding the July 2007 confirm. Sampling and soil closure report | Northrop Grumman |
| 6/15/2009 | Correspondence | Review of the - Response to OEHHA comments and conclusions regarding the July 2007 confirmation sampling and closure report | California Regional Water Quality Control Board |
| 7/15/2009 | Correspondence | 2009-2010 Annual estimation letter for the site cleanup cost recovery program | California Water Boards |
| 7/31/2009 | Report | 2nd Quarter 2009 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 8/31/2009 | Report | Work plan for in Situ Chemical Oxidation Recirculation Pilot Test - Canoga Park Site | Northrop Grumman |
| 9/14/2009 | Correspondence | Approval of in SITU chemical oxidation recirculation pilot test work plan | California Regional Water Quality Control Board |
| 10/15/2009 | Report | 3rd Quarter 2009 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 12/16/2009 | Correspondence | Comments on Northrop Grumman Corp's May 1, 2009, Response to the Office of Environmental Health Hazard Assess | California Regional Water Quality Control Board |
| 1/31/2010 | Report | 4th Quarter 2009 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 2/22/2010 | Correspondence | Notification of Acceptance of Form 200 as Complete, Report of Waste Discharge, for Permanganate Recirculation Pilot Test | California Regional Water Quality Control Board |
| 3/1/2010 | Correspondence | Response to RWQCB comments to confirmation sampling and soil closure report | Northrop Grumman |
| 4/15/2010 | Report | 1st Quarter 2010 Groundwater Monitoring and Remediation Status Report | Northrop Grumman |
| 5/13/2010 | Correspondence | General Waste Discharge Requirements (Order No. R4-2005-0030, Series No. 046, MRP No. CI-9098) ISCO Permanganate Recirculation Pilot Test Commercial Property | California Regional Water Quality Control Board |
| 5/13/2010 | Correspondence | Evaluation of Information Supporting General Waste Discharge Requirements for Injection of Sodium Permanganate Solution for Soil and Groundwater Remediation | California Regional Water Quality Control Board |
| 6/2/2010 | Correspondence | Evaluation of Information Supporting General Waste Discharge Requirements for ISCO Permanganate Recirculation Pilot Test - Commercial Property Located at 8020 Deering Avenue, Canoga Park, California | California Regional Water Quality Control Board |
| 6/2/2010 | Correspondence | General Waste Discharge Requirements for ISCO Permanganate Injection Regional Board Order No.R4-2005-0030 | California Regional Water Quality Control Board |
| 6/2/2010 | Report | Monitoring and Reporting Program No. CI-9098 for Former Landowners Limited Partnership Property | California Regional Water Quality Control Board |
| 6/2/2010 | Correspondence | General Waste Discharge Requirements for ISCO Permanganate Recirculation Pilot Test | California Regional Water Quality Control Board |
| 7/15/2010 | Report | 2nd Quarter 2010 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 7/15/2010 | Correspondence | 2nd Quarter 2010 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 7/31/2010 | Report | June 2011 Monitoring Results for Sodium Permanganate Injection | Northrop Grumman |
| 7/1/2011 | Report | Revised Offsite Soil Vapor Intrusion Assessment Report | Orion Environmental Inc. |
| 7/8/2011 | Correspondence | June 2011 Monitoring Results for Sodium Permanganate Injection | Northrop Grumman |
| 7/31/2011 | Report | 2nd Quarter 2011 Groundwater Monitoring and Remediation Status Report | Northrop Grumman |
| 8/31/2011 | Correspondence | Request for maximum flow rate modification | Northrop Grumman |
| 9/7/2011 | Correspondence | August 2011 Monitoring Results for Sodium Permanganate Injection | Northrop Grumman |
| 10/1/2011 | Report | Report of Waste Discharge | Haley & Aldrich |
| 10/15/2011 | Report | 3rd Quarter 2011 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 1/31/2012 | Report | 4th Quarter 2011 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 1/31/2012 | Report | 4th Quarter 2012 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 4/15/2012 | Report | 1st Quarter 2012 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 4/17/2012 | Correspondence | Office of Environmental Health Hazard assessment comments on the Northrop Grumman Corp | California Water Boards |
| 4/15/2012 | Report | 1st Quarter 2012 Groundwater Monitoring and Remediation Status Report | Haley & Aldrich |
| 6/5/2012 | Report | In-Situ Chemical Oxidation Recirculation Pilot Test Report - Part 1 of 4 | Haley & Aldrich |
| 6/5/2012 | Part of Report | In-Situ Chemical Oxidation Recirculation Pilot Test Report - Part 2 of 4 | Haley & Aldrich |
| 6/5/2012 | Part of Report | In-Situ Chemical Oxidation Recirculation Pilot Test Report - Part 3 of 4 | Haley & Aldrich |
| 6/5/2012 | Part of Report | In-Situ Chemical Oxidation Recirculation Pilot Test Report - Part 4 of 4 | Haley & Aldrich |
| 7/9/2012 | Correspondence | Response to the 17 April 2012 letter | Northrop Grumman |
| 7/13/2012 | Correspondence | Comments on July 1, 2011 revised offsite soil vapor intrusion assess report | California Water Boards |
| 7/31/2012 | Report | 2nd Quarter 2012 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 8/20/2012 | | Membrane Interface Probe Survey Work Plan | Northrop Grumman |
| 8/27/2012 | Correspondence | Approval of membrane interface probe survey work plan | Northrop Grumman |
| 8/27/2012 | Correspondence | Approval of membrane interface probe survey work plan | California Water Boards |
| 9/5/2012 | Correspondence | Memo to file documenting September 4, 2012, membrane interface probe assessment and current site conditions | California Water Boards |
| 10/15/2012 | Report | 3rd Quarter 2012 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 10/15/2012 | Correspondence | Third Quarter 2012 Report Waste of Discharge | Northrop Grumman |

| Date | Type | Description | Source |
|---|---|---|---|
| 11/29/2012 | | Membrane Interface Probe Cone Penetrometer testing and soil sampling | Haley & Aldrich |
| 1/15/2013 | Correspondence | Fourth Quarter 2012 Report of Waste Discharge | Northrop Grumman |
| 1/21/2013 | Map | Potentiometric Surface Contour Map - December 2012 | Orion Environmental Inc |
| 1/29/2013 | Figures | TCE ISOCONCENTRATION CONTOUR MAP - DECEMBER 2012 FIGURE 4 | Orion Environmental Inc |
| 2/19/2013 | Meeting Summary | Canoga Park Site RIDES Red Team Review -Groundwater Remedy | Northrop Grumman |
| 2/19/2013 | Slides | RIDES Meeting Canoga Park Site | Northrop Grumman |
| 3/19/2013 | Meeting Summary | Canoga Park Site RIDES Red-Team Review - Groundwater Remedy | Northrop Grumman |
| 3/21/2013 | Report | Supplemental Assessment Work Plan | Northrop Grumman |
| 3/21/2013 | Correspondence | Responses to OEHHA comments regarding revised offsite soil vapor intrusion assessment report | Northrop Grumman |
| 4/2/2013 | Correspondence | Approval of supplemental assessment workplan | California Water Boards |
| 4/12/2013 | Correspondence | First Quarter 2013 Report of Waste Discharge | Northrop Grumman |
| 4/15/2013 | Report | 1st Quarter 2013 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 4/15/2013 | Report | 1st Quarter 2013 G.W Monitoring Remediation Status Report | California Water Boards |
| 5/1/2013 | Figures | Investigation Locations | Northrop Grumman |
| 6/25/2013 | Report | Supplemental Assessment Report Former Litton Systems Inc. Facility | California Water Boards |
| 7/1/2013 | Correspondence | Second Quarter 2013 Report of Waste Discharge | Northrop Grumman |
| 7/5/2013 | Report | Supplemental Assessment Report | Northrop Grumman |
| 7/18/2013 | Slides | RIDES Meeting Slides Canoga Park Site | Northrop Grumman |
| 7/31/2013 | Report | 2nd Quarter 2013 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 8/21/2013 | Email | Public Participation Plan Conference Call | |
| 8/27/2013 | Correspondence | Office of Environmental Health Hazard assessment comments on the Northrop Grumman Corp | California Water Boards |
| 8/27/2013 | Correspondence | Review of Appendix A Responses to OEHHA Comments, 8020 Deering Avenue, Canoga Park, California 21 March, 2013 | Office of Environmental Health Hazard Assessment |
| 9/23/2013 | Correspondence | Request to submit a public participation plan | California Water Boards |
| 10/15/2013 | Report | 3rd Quarter 2013 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 10/16/2013 | Email | Final Responses to RWQCB Points - Canoga Park | |
| 10/18/2013 | Correspondence | 3rd Quarter 2013 Groundwater Monitoring and Remediation Status Report | California Regional Water Quality Control Board |
| 11/1/2013 | Correspondence/Figures | 8020 Deering Avenue Project Map Request | |
| 12/5/2013 | Correspondence | Review of "Fw: Final Responses to RWQCB Points - Canoga Park" Email Dated 10/17/2013 (OEHHA #880145-10) | Office of Environmental Health Hazard Assessment |
| 12/5/2013 | Correspondence | Review of "Fw: Final Responses to RWQCB Points - Canoga Park Email dated 10/17/2013 | Office of Environmental Health Hazard Assessment |
| 12/12/2013 | Correspondence | Comments on Northrop Grumman Corp's October 16, 2013 Human Health Rick Assessment related comments | California Water Boards |
| 1/30/2014 | | Interim Remedial Measure Work Plan | Northrop Grumman |
| 1/31/2014 | Report | 4th Quarter 2013 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 3/12/2014 | Correspondence | Approval of interim remedial measure work plan | California Water Boards |
| 4/5/2014 | Figure | Site Plan with offsite vapor monitoring locations | |
| 4/10/2014 | Report | Work Plan Addendum for Supplemental Vapor Intrusion Assessment | Northrop Grumman |
| 4/15/2014 | Report | 1st Quarter 2014 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 6/1/2014 | Report | 1st Quarter 2014 Supplemental Groundwater Monitoring Report | Haley & Aldrich |
| 7/28/2014 | Report | 2nd Quarter 2014 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 8/1/2014 | Report | Off-Site Assessment Work Plan | Haley & Aldrich |
| 8/6/2014 | Report | Interim Remedial Measure Assessment Report | Northrop Grumman |
| 8/14/2014 | Correspondence | Approval of offsite groundwater assessment wok plan | California Water Boards |
| 8/21/2014 | Correspondence | Request for additional distal groundwater contaminant plume assessment | California Water Boards |
| 8/21/2014 | Correspondence | Office of Environmental Health Hazard (OEHHA) comments on Northrop Grumman Corp | California Water Boards |
| 8/29/2014 | Report | Onsite Groundwater Remediation Work Plan | Haley & Aldrich |
| 8/29/2014 | Report | Onsite Groundwater Remediation Work Plan Canoga Park Site 8020 Deering Avenue Canoga Park, California | Haley & Aldrich, Inc. |
| 9/19/2014 | Correspondence | Letter notifying fee title holders of intent to approve onsite groundwater remediation work plan | California Water Boards |
| 9/29/2014 | Correspondence | Response to OEHHA memorandum for review of work plan addendum for supplemental vapor intrusion assessment | Northrop Grumman |
| 10/1/2014 | Report | Site-wide Groundwater Remediation Plan- Canoga Park Site | Haley & Aldrich |
| 10/22/2014 | Report | 3rd Quarter 2014 Groundwater Monitoring and Remediation Status Report | Haley & Aldrich |
| 11/3/2014 | Correspondence | Approval of onsite groundwater remediation work plan | California Water Boards |
| 11/4/2014 | Correspondence | Comments on September 29, 2014 - Response to office of environmental health hazard assessment comments on vapor workplan | California Regional Water Quality Control Board |
| 11/17/2014 | Correspondence | Approval of method to determine placement depths of vapor probes near capillary fringe | California Water Boards |
| 12/10/2014 | Correspondence | Request for submittal of a revised public participation plan | California Water Boards |
| 1/15/2015 | Report Form | State of California Well Completion Report | County of Los Angeles Public Health |
| 1/20/2015 | Correspondence | Response to plume-wide groundwater remediation plan | California Water Boards |
| 1/23/2015 | Correspondence | Initial results of supplemental offsite soil vapor intrusion assessment | Northrop Grumman |
| 1/30/2015 | Report | 4th Quarter 2014 Groundwater Monitoring and Remediation Status Report | Haley & Aldrich |
| 2/3/2015 | Correspondence | Approval of due date extension for nearby- properties down gradient groundwater assessment report | California Water Boards |
| 2/6/2015 | Correspondence | Public participation plan | Northrop Grumman |
| 2/11/2015 | Correspondence | Comments on 4th quarter 2014 groundwater monitoring and remediation status report | California Water Boards |

| Date | Type | Description | Source |
|---|---|---|---|
| 3/6/2015 | Correspondence | Request for site access assistance | Northrop Grumman |
| 4/6/2015 | Correspondence | Northrop Grumman Guidance and Electronics Company Inc | Northrop Grumman |
| 4/15/2015 | Report | 1st Quarter 2015 Groundwater Monitoring and Remediation Status Report | Haley & Aldrich |
| 5/5/2015 | Correspondence | Access request for off-site groundwater investigation | California Water Boards |
| 6/1/2015 | Report | Work Plan for Vertical and Lateral Groundwater Investigation | Northrop Grumman |
| 6/9/2015 | Correspondence | Approval of vertical and lateral groundwater investigation work plan | California Regional Water Quality Control Board |
| 6/22/2015 | Correspondence | Request for deadline extension - Submittal of report for offsite investigation | Northrop Grumman |
| 6/23/2015 | Correspondence | Response to RWQCB indoor air sampling work plan recommendations | Northrop Grumman |
| 6/25/2015 | Correspondence | Approval of second due date extension for nearby properties down gradient groundwater assessment report | California Water Boards |
| 6/25/2015 | Correspondence | Access request for off-site groundwater investigation | California Water Boards |
| 7/1/2015 | Report | Revised Site-Wide Groundwater Remediation Plan | Haley & Aldrich |
| 7/1/2015 | Figures | Phase 1 and Full Scale ISCO-SR Barrier Alignments | Northrop Grumman |
| 7/13/2015 | Report | Results for supplemental Offsite Vapor Intrusion Assessment Sampling | Northrop Grumman |
| 7/31/2015 | Report | 2nd Quarter 2015 Groundwater Monitoring and Remediation Status Report | Haley & Aldrich |
| 8/1/2015 | Fact Sheet | Fact Sheet - Commercial Property Site | California Water Boards |
| 8/1/2015 | Figures | Proposed Onsite Remedy Figure 1 | Northrop Grumman |
| 8/4/2015 | Correspondence | Water Discharge Requirements/Monitoring and Reporting Plan Application Response to Additional Information Request Canoga Park Site | Northrop Grumman |
| 8/18/2015 | Correspondence | Access request for off-site groundwater investigation | California Water Boards |
| 9/4/2015 | Correspondence | General Waste Discharge Requirements and Revised Monitoring and Reporting Program No.  CI-9098 - Canoga Park Site | California Water Boards |
| 9/4/2015 | Report | Revised Monitoring and Reporting Program No. CI-9098 for Canoga Park Site | California Regional Water Quality Control Board |
| 10/13/2015 | Correspondence | Request for deadline extension submittal of report for offsite assessment | Northrop Grumman |
| 10/15/2015 | Report | 3rd Quarter 2015 Groundwater Monitoring and Remediation Status Report | Haley & Aldrich |
| 10/19/2015 | Correspondence | Approval of due date extension for nearby- properties down gradient groundwater assessment report | California Water Boards |
| 11/16/2015 | Correspondence | Approval of due date extension for vertical and lateral groundwater investigation report | California Water Boards |
| 1/4/2016 | Correspondence | Office of Environmental Health Hazard assessment (OEHHA) comments on the June 23, 2015 | California Water Boards |
| 1/7/2016 | Correspondence | Request for extension- Site-wide groundwater remediation plan | Northrop Grumman |
| 1/8/2016 | Correspondence | Nearby properties soil and groundwater assessment report due date extension approval | California Water Boards |
| 1/13/2016 | Report | Revised Groundwater Investigation Work Plan Addendum | Orion Environmental Inc. |
| 1/14/2016 | Correspondence | Approval due date extension for site-wide groundwater remediation plan | California Water Boards |
| 1/14/2016 | Correspondence | Approval of groundwater investigation work plan addendum | California Water Boards |
| 1/15/2016 | Report | 2015 Groundwater Investigation Report | Northrop Grumman |
| 2/16/2016 | Correspondence | Comments on January 28, 2016 - 4Q GW Monitoring and remediation status report | California Water Boards |
| 2/29/2016 | Correspondence | Response to 4 January OEHHA comments on the June 23, 2015. | Northrop Grumman |
| 3/1/2016 | Report | 3rd Quarter 2017 Groundwater Monitoring and Remediation Status Report | Haley & Aldrich |
| 3/1/2016 | Report | 4th Quarter 2015 Groundwater Monitoring and Remediation Status Report | Haley & Aldrich |
| 3/1/2016 | Report | Off-Site Assessment Report - 8020 Deering Ave | Haley & Aldrich |
| 3/18/2016 | Correspondence | Submittal of work plan addendum | Northrop Grumman |
| 3/28/2016 | Correspondence | Approval of second groundwater investigation work plan addendum | California Water Boards |
| 3/29/2016 | Report | Supplemental Investigation Work Plan | Northrop Grumman |
| 4/8/2016 | Report | January 2016 Groundwater Investigation Summary | Northrop Grumman |
| 4/15/2016 | Report | 1st Quarter 2016 Groundwater Monitoring and Remediation Status Report | Haley Aldrich |
| 4/26/2016 | Correspondence | Approval of supplemental investigation work plan | California Water Boards |
| 4/29/2016 | Correspondence | Office of Environmental Health Hazard assessment (OEHHA) comments on the March 2016 | California Water Boards |
| 5/1/2016 | Fact Sheet | Fact Sheet - Commercial Property Site | California Water Boards |
| 5/31/2016 | Report | Revised Site-wide Groundwater Remediation Plan | Northrop Grumman |
| 5/31/2016 | Correspondence | Response to 26 April 2016 OEHHA comments on the March 2016 | Northrop Grumman |
| 6/13/2016 | Application | Service Request Application - Environmental Health Drinking Water Program | County of Los Angeles Public Health |
| 6/14/2016 | Report | Work Plan for Offsite Indoor Air Sampling | Northrop Grumman |
| 6/14/2016 | Report Form | State of California Well Completion Report | County of Los Angeles Public Health |
| 7/1/2016 | Report | 2nd Quarter 2016 Groundwater Monitoring and Remediation Status Report | Haley & Aldrich |
| 7/6/2016 | Correspondence | Office of Environmental Health Hazard assessment comments on the Northrop Grumman Corp | California Water Boards |
| 7/15/2016 | Correspondence | Approval of extension request for submittal of offsite portion of revised site-wide groundwater remediation plan | California Water Boards |
| 7/15/2016 | Correspondence | Office of Environmental Health Hazard  (OEHHA) comments on June 2016 | California Water Boards |
| 7/29/2016 | Report | Site-wide Groundwater Remediation Plan - 2016 Revision | Northrop Grumman |
| 7/29/2016 | Report | Conceptual Site Model Report | Haley & Aldrich |
| 8/1/2016 | Notification | Notification of Work - Environmental Investigation Activities | California Water Boards |
| 8/17/2016 | Correspondence | 2016 vertical and lateral groundwater investigation summary report | Northrop Grumman |
| 8/17/2016 | Correspondence | Response to Comments -Comments on June 2016 - Offsite indoor air sampling work plan | Northrop Grumman |
| 8/22/2016 | Correspondence | Approval of extension request for submittal of 2016 vertical and lateral groundwater investigation summary report | California Water Boards |
| 8/22/2016 | Correspondence | Approval of work plan addendum for second round of vertical and lateral groundwater investigation | California Water Boards |

Appendix B: Documents Considered and Relied Upon

| Date | Type | Title | Source |
|---|---|---|---|
| 10/1/2016 | Report | 2nd Quarter 2017 Groundwater Monitoring and Remediation Status Report | Haley & Aldrich |
| 10/14/2016 | Report | April through August 2016 Groundwater Investigation Summary | Northrop Grumman |
| 10/19/2016 | Report | Work Plan Addendum II for Supplemental Vapor Intrusion Assessment | Northrop Grumman |
| 10/24/2016 | Report | Offsite Well Installation Work Plan | Northrop Grumman |
| 10/25/2016 | Correspondence | Office of Environmental Health Hazard assessment (OEHHA) comments on August 17, 2016 | California Water Boards |
| 11/1/2016 | Notification of Work | Environmental investigation and well installation activities | California Water Boards |
| 11/3/2016 | Correspondence | Approval of work plan for offsite indoor air sampling | California Water Boards |
| 11/8/2016 | Correspondence | Commercial Property located at 8020 Deering Avenue, Canoga Park, CA | California Water Boards |
| 11/8/2016 | Correspondence | Approval of offsite well installation work plan | California Water Boards |
| 12/2/2016 | Correspondence | Request for extension - Site-wide groundwater remediation plan- part two of two | Northrop Grumman |
| 12/22/2016 | Report | Onsite Groundwater Recirculation | Northrop Grumman |
| 1/1/2017 | Report | 4th Quarter 2016 Groundwater Monitoring and Remediation Status Report | Haley & Aldrich |
| 1/30/2017 | Report | WDR Monitoring and Reporting Program Status Report - Annual and 4th Quarter 2016 | Northrop Grumman |
| 1/31/2017 | Data | Soil Summary Data with PCE and TCE Concentrations NGSC_0615394 | Orion Environmental Inc |
| 2/1/2017 | Report | Site-wide Groundwater Remediation Plan - Part 2 of 2 | Orion Environmental Inc. |
| 2/1/2017 | Notification of Work | Corrected map for notification of work dated January 2017 | California Water Boards |
| 2/9/2017 | Correspondence | San Fernando Valley Basin-wide groundwater sampling event | California Water Boards |
| 2/27/2017 | Report | Offsite Well Installation Work Plan Addendum | Orion Environmental Inc. |
| 3/3/2017 | Correspondence | Approval of groundwater recirculation work plan | California Water Boards |
| 4/11/2017 | Email | Canoga Park Site, 8020 Deering Avenue Waterboards Email | |
| 4/12/2017 | Report | Offsite Well Installation Summary | Northrop Grumman |
| 4/12/2017 | Correspondence | Approval of offsite well installation work plan | California Water Boards |
| 4/14/2017 | Report | 1st Quarter 2017 Groundwater Monitoring and Remediation Status Report | Haley Aldrich |
| 4/26/2017 | Correspondence | Termination of Coverage Under General Waste Discharge Requirements - Canoga Park Site | California Water Boards |
| 4/27/2017 | Report | Offsite ZVI Soil Boring Work Plan | Northrop Grumman |
| 5/17/2017 | Correspondence | Approval of offsite ZVI soil boring work plan | California Water Boards |
| 6/1/2017 | Notification | Notification of Work - Environ. Invest. And Well Install. Acti. | California Water Boards |
| 6/2/2017 | Correspondence | Indoor air sampling | Orion Environmental Inc. |
| 6/2/2017 | Correspondence | Update to April 2017 vapor intrusion update fact sheet | Orion Environmental Inc. |
| 6/5/2017 | | Onsite Soil Data Summary  NGSC_1312145 | Orion Environmental Inc |
| 6/9/2017 | Report | Offsite Well Installation work plan second addendum | Northrop Grumman |
| 6/13/2017 | Correspondence | Approval of offsite well installation work plan | California Water Boards |
| 8/1/2017 | Report | Notification and Response Plan | Orion Environmental Inc. |
| 9/15/2017 | Correspondence | Request for extension - Third Quarter 2017 Groundwater Monitoring Report | Northrop Grumman |
| 9/25/2017 | Correspondence | Approval of extension request to submit third quarter 2017 groundwater monitoring report | California Water Board |
| 9/28/2017 | Correspondence | Review of notification and response plan | California Water Board |
| 10/1/2017 | Report | 3rd Quarter 2017 Groundwater Monitoring and Remediation Status Report | Orion Environmental Inc. |
| 10/18/2017 | Form | Remediation Section - Technical Report Review Form | California Regional Water Quality Control Board |
| 11/1/2017 | Report | Work Plan for Offsite Indoor Air Sampling - Addendum No. 1 | Orion Environmental Inc. |
| 11/21/2017 | Correspondence | Response to RWQCB comments to notification and response plan | Orion Environmental Inc. |
| 12/1/2017 | Report | Additional Offsite Well Installation Summary | Orion Environmental Inc. |
| 12/1/2017 | Report | Revised Notification and Response Plan | Orion Environmental Inc. |
| 12/8/2017 | Correspondence | Review of response to RWQCB comments on notification and response plan | California Water Board |
| 12/12/2017 | Correspondence | Review of work plan for offsite indoor air sampling addendum No. 1 | California Water Board |
| 12/22/2017 | Correspondence | Response to RWQCB comments to work plan for offsite indoor air sampling addendum No 1 | Orion Environmental Inc. |
| 1/24/2018 | Tables | Monitoring Well Construction Details Tables | ARCADIS |
| 1/24/2018 | Figures | Monitoring Well Construction Details Figures NGSC_0935619 | ARCADIS |
| 1/30/2018 | Report | 4th Quarter 2017 Groundwater Monitoring and Remediation Status Report | Arcadis |
| 2/1/2018 | Report | Supplemental Offsite Vapor Intrusion Assessment Report | Orion Environmental Inc. |
| 2/22/2018 | Correspondence | Canoga Park Onsite Soil Data Summary | |
| 3/1/2018 | Report | Evaluation of Groundwater Sampling Methods- Low-flow purging versus passive diffusion bag sampling | Orion Environmental Inc. |
| 4/13/2018 | Report | 4th Quarter 2018 Groundwater Monitoring and Remediation Status Report | Arcadis |
| 6/11/2018 | Slides | Project Status and Uncertainties Influencing Future Remediation Cost  NGSC_0555103 | Orion Environmental Inc |
| 7/27/2018 | Report | 2nd Quarter 2018 Groundwater Monitoring and Remediation Status Report | Arcadis |
| 8/3/2018 | Correspondence | Summer season indoor air sample results summary | Orion Environmental Inc. |
| 8/30/2018 | Correspondence | Request for extension- Summer season indoor air sampling event resident notification letters | Orion Environmental Inc. |
| 8/30/2018 | Correspondence | Notification of EW-1D pumping test - Groundwater reinjection system | Orion Environmental Inc. |
| 8/30/2018 | Meeting Record | Project Update Meeting, 9 August 2018, 100 to 330pm Former Litton Canoga NGSC_1312002 | Orion Environmental Inc |
| 10/15/2018 | Report | 3rd Quarter 2018 Groundwater Monitoring Report | Arcadis |
| 10/26/2018 | Correspondence | Review of interpretation of the second indoor air sampling results and occupant notification letters | California Water Board |

Appendix B: Documents Considered and Relied Upon

| Date | Type | Description | Entity |
|---|---|---|---|
| 11/9/2018 | Correspondence | 2018-0803 Canoga Summary Email | |
| 11/9/2018 | Correspondence | 2018-0803 Canoga Summery Summary Email NGSC_0614931 | |
| 12/19/2018 | Correspondence | Review of interpretation of the second indoor air sampling results and occupant modification letters | California Water Board |
| 12/27/2018 | Correspondence | Request for Reimbursement | |
| 12/27/2018 | Correspondence | Re EXT Request for reimbursement - 8020 Deering Avenue NGSC_2583680 | |
| 12/27/2018 | Correspondence | Request for Reimbursement Emails NGSC_2811281 | |
| 12/27/2018 | Correspondence | Request for Reimbursement NGSC_2816798 | |
| 1/29/2019 | Correspondence | Re Canoga Park Revised Work Plan, Privileged and Confidential, Attorney Work NGSC_2614229 | |
| 1/30/2019 | Report | 4th Quarter 2018 Groundwater Monitoring Report | Arcadis |
| 2/1/2019 | Report | Secondary Source Area Investigation Work Plan | Orion Environmental Inc. |
| 2/1/2019 | Work Plan | Secondary Source Area Investigation Work Plan NGSC_1307755 | Orion Environmental Inc |
| 2/1/2019 | Work Plan | Secondary Source Area Investigation Work Plan NGSC_1308071 | Orion Environmental Inc |
| 2/8/2019 | Correspondence | Re Canoga Park Site - Technical Document Review NGSC_2583913 | |
| 2/11/2019 | Correspondence | Canoga Park Site Technical Document Review NGSC_0317309 | Orion Environmental Inc. |
| 2/28/2019 | Report | Fourth Quarter 2018 Site Status Update | Orion Environmental Inc. |
| 4/17/2019 | Correspondence | Review of supplemental offsite vapor intrusion assessment report and request for SV monitoring | California Water Board |
| 4/19/2019 | Report | 1st Quarter 2019 Groundwater Monitoring Report | Arcadis |
| 5/1/2019 | Correspondence | First Quarter 2019 site status update | Orion Environmental Inc. |
| 5/3/2019 | | Long-term Groundwater Monitoring Plan | Arcadis |
| 5/8/2019 | Correspondence | Review of Secondary Source Area Investigation Work Plan NGSC_1307753 | California Water Boards |
| 6/11/2019 | Correspondence | Request for extension - Vapor Intrusion Investigation report | California Water Board |
| 7/17/2019 | Report | 2nd Quarter 2019 Groundwater Monitoring Report | Arcadis |
| 7/25/2019 | Correspondence | Second Quarter 2019 site status update | Orion Environmental Inc. |
| 7/30/2019 | Report | Second Quarte 2019 Groundwater Monitoring Report NGSC_1334445 | ARCADIS |
| 7/31/2019 | Correspondence | Access request to install and sample soil borings and groundwater monitoring wells | California Water Board |
| 8/1/2019 | Contour Map | 1,1-DCE Isoconcentration Contour Map - August 2019 NGSC_0936643 | ARCADIS |
| 8/1/2019 | Contour Map | cis 1,2-DCE Isoconcentration Contour Map - August 2019 NGSC_0936639 | ARCADIS |
| 8/1/2019 | Contour Map | PCE Isoconcentration Contour Map - August 2019 NGSC_0936594 | ARCADIS |
| 8/1/2019 | Contour Map | Potentiometric Surface Contour Map - August 2019 NGSC_0936549 | ARCADIS |
| 8/1/2019 | Contour Map | TCE Isoconcentration Contour Map - August 2019 NGSC_0936636 | ARCADIS |
| 8/8/2019 | Report | Secondary Source Area Investigation Work Plan, Addendum | Arcadis |
| 8/19/2019 | Correspondence | Notification of soil vapor sampling event | Orion Environmental Inc. |
| 9/3/2019 | Correspondence | Access agreement to install and sample soil borings and groundwater monitoring wells | Orion Environmental Inc. |
| 9/18/2019 | Correspondence and Attachment | Change Order - Additional Groundwater Monitoring and Sampling Services NGSC_0936613 | William M Giamela |
| 10/2/2019 | Figures | Canoga Park Site Maximum TCE Concentrations NGSC_1234636 | JHA Environmental |
| 10/4/2019 | Correspondence | Review of secondary source area investigation work plan addendum | Geosyntec Consultants |
| 10/8/2019 | Correspondence | Review of interpretation of the third indoor air sampling results and occupant notification letter | California Water Board |
| 10/15/2019 | Report | 3rd Quarter 2019 Groundwater Monitoring Report | Arcadis |
| 11/1/2019 | Report | 3rd Quarter 2019 Semiannual soil vapor sampling summary report | Orion Environmental Inc. |
| 11/27/2019 | Map | Proposed source investigation locations | GHD |
| 11/29/2019 | Correspondence | Fw Landowners clarifier research NGSC_2583760 | Orion Environmental Inc. |
| 12/1/2019 | Report | Secondary Source Area Investigation -Progress Updates | Orion Environmental Inc. |
| 12/13/2019 | Correspondence | Third Quarter 2019 Site status update | Orion Environmental Inc. |
| 12/23/2019 | Correspondence | Fourth Quarter 2019 site status update | California Water Board |
| 12/27/2019 | Correspondence | Requirements for submittal of technical reports and a chemical storage and use questionnaire | California Water Board |
| 1/14/2020 | Report | 4th Quarter 2019 Groundwater Monitoring Report | Arcadis |
| 2/1/2020 | Report | Groundwater recirculation pilot test status update report | Orion Environmental Inc. |
| 2/10/2020 | Questionnaire | Chemical storage and use questionnaire - Reyes RV Rentals | California Water Board |
| 3/13/2020 | Correspondence | Transmittal of OEHHA's comments on the off-property vapor intrusion long term monitoring plan and off-property | Geosyntec Consultants |
| 4/1/2020 | Report | Commercial Vapor Intrusion Investigation Work Plan | Orion Environmental Inc. |
| 4/17/2020 | Correspondence | First Quarter 2020 site status update | William M Giamela |
| 4/23/2020 | Correspondence | Letter to Regional Board re 8000 Deering Avenue | Geosyntec Consultants |
| 4/27/2020 | Correspondence | Response to OEHHA comments on the off-property vapor intrusion investigation summary report | Geosyntec Consultants |
| 4/30/2020 | Report | First Semiannual 2020 Soil Vapor Sampling Summary Report | Geosyntec Consultants |
| 4/30/2020 | Report | Off-Property Vapor Intrusion Investigation Summary Report | Geosyntec Consultants |
| 4/30/2020 | Report | Off-Property Vapor Intrusion Long Term Monitoring Plan | |
| 5/18/2020 | Meeting | Teleconference with OEHHA and LARWQCB - meeting minutes | California Water Board |
| 5/26/2020 | Correspondence | Review of response to requirements to submit technical reports | California Water Board |
| 6/15/2020 | Correspondence | Saturated and Unsaturated Soil TCE Cross Section A-A NGSC_1312090 | GHD |
| 6/16/2020 | | Saturated and Unsaturated Soil TCE Cross Section D-D NGSC_1312088 | GHD |

Appendix B: Documents Considered and Relied Upon

| Date | Type | Description | Author |
|---|---|---|---|
| 6/16/2020 | | Saturated and Unsaturated Soil TCE Cross Section D-D' NGSC_1312089 | GHD |
| 6/16/2020 | | Saturated and Unsaturated Soil TCE Cross Section B-B' NGSC_1312088 | GHD |
| 6/16/2020 | | TCE in Groundwater Cross Section B-B' NGSC_1312086 | GHD |
| 6/16/2020 | | TCE in Groundwater Cross Section D-D' NGSC_1312087 | GHD |
| 6/25/2020 | Map | Proposed Secondary Source Investigation Locations NGSC_1312084 | GHD |
| 7/13/2020 | Report | 2020 Semi-annual Groundwater Monitoring Report | Arcadis |
| 7/13/2020 | Correspondence | Review of commercial vapor intrusion investigation work plan | California Water Boards |
| 7/24/2020 | Correspondence | Second Quarter 2020 site status update | Orion Environmental Inc. |
| 7/30/2020 | Report | Waste Discharge Requirements Compliance Monitoring Report Second Quarter NGSC_0936030 | ARCADIS |
| 8/17/2020 | Notes | Dept. of Health Services Inspection Notes | |
| 8/18/2020 | Correspondence | Conceptual Site Model Figures For Planning Purposes NGSC_1312083 | California Water Boards |
| 8/25/2020 | Correspondence | Response to Request for Qrtly Site Status Reports | Orion Environmental Inc. |
| 9/1/2020 | Report | Site status reporting frequency | California Water Boards |
| 9/2/2020 | Correspondence | Secondary Source Area Investigation - 8000 Deering Avenue | Orion Environmental Inc. |
| 9/2/2020 | Correspondence | Review of off-property vapor intrusion long-term monitoring plan | California Water Board |
| 9/11/2020 | Report | Review of off-property vapor intrusion long-term monitoring plan | California Water Board |
| 10/2/2020 | Correspondence | Voluntary Sampling of New Monitoring Wells C-80 and C-81 Canoga Park Site | Orion Environmental Inc. |
| 10/6/2020 | Correspondence | Request for reporting extension - 3rd quarter 2020 soil vapor sampling and first round | Orion Environmental Inc. |
| 10/8/2020 | Correspondence | Response to LARWQCB comments on the off-property vapor intrusion long-term monitoring plan | Geosyntec Consultants |
| 10/19/2020 | Report | 2020 Annual Groundwater Monitoring Report | Arcadis |
| 10/19/2020 | Correspondence | Response to Request for Qrtly Site Status Reports | California Water Boards |
| 10/21/2020 | Correspondence | Approval of extension request for third quarter 2020 - Soil vapor sampling and first round vapor intrusion sampling | California Water Boards |
| 10/22/2020 | Correspondence | REVIEW OF AUGUST 2020 VI SAMPLE RESULTS - 0843-Comm Prop-IA Letter | California Water Boards |
| 11/10/2020 | Report | Third Quarter 2020 site status update | |
| 11/20/2020 | Report | August 2020 Vapor Intrusion Sampling Results - 800 and 8020 Deering Ave | Geosyntec Consultants |
| 12/8/2020 | Correspondence | 2nd Semiannual 2020 Soil Vapor Sampling Summary Report | Geosyntec Consultants |
| 1/14/2021 | Report | Response to LARWQCB comments on the off-property vapor intrusion long-term monitoring plan | Geosyntec Consultants |
| 3/5/2021 | Map | First semi-annual 2021 soil vapor sampling summary report & site status update | California Water Boards |
| 3/29/2021 | Correspondence | Transmittal of OEHHA's comments on the commercial vapor intrusion investigation and mitigation report | Arcadis |
| 7/15/2021 | Report | 1,1-DCE Groundwater Plume, October 2020 NGSC_1152514 | Northrop Grumman |
| 7/30/2021 | Report | 1,4-Dioxane Groundwater Plume, 2015-2016 NGSC_1152518 | Northrop Grumman |
| 9/13/2021 | Correspondence | 1,1,1-TCA Groundwater Plume, October 2020 NGSC_1152517 | Northrop Grumman |
| 9/29/2021 | Map | 8000 and 8020 Deering Avenue Location NGSC_1152603 | Northrop Grumman |
| 9/29/2021 | Map | cis 1,2-DCE Groundwater Plume, October 2020 NGSC_1152510 | Northrop Grumman |
| 9/29/2021 | Map | TCE Groundwater Plume, October 2020 NGSC_1152496 | Northrop Grumman |
| 9/29/2021 | Map | PCE (ug/L) Groundwater Plume October 2020 NGSC_1152487 | Northrop Grumman |
| 9/29/2021 | Map | Transmittal of OEHHA's comments on the commercial vapor intrusion investigation and mitigation report | California Water Boards |
| 9/29/2021 | Map | Request for extension for providing response to OEHHA comments and revised report | California Water Boards |
| 9/29/2021 | Map | Request for soil vapor assessment report for 8020 and 8000 Deering avenue properties | California Water Boards |
| 11/18/2021 | Correspondence | Response to request for extension for providing a response to OEHHA comments and revised report | Northrop Grumman |
| 11/18/2021 | Correspondence | 2021 Annual groundwater monitoring report | Northrop Grumman |
| 12/9/2021 | Correspondence | Request for extension for submitting the annual soil vapor long-term monitoring program report | Northrop Grumman |
| 12/17/2021 | Correspondence | Response to LARWQCB comments on the commercial vapor intrusion and mitigation report | Northrop Grumman |
| 12/24/2021 | Correspondence | Conceptual Site Model (CSM) NGSC_1446680 | Northrop Grumman |
| 12/24/2021 | Correspondence | Geological Cross-Section A-A' NGSC_1346750 | Northrop Grumman |
| 1/14/2022 | Report | Groundwater TCE Cross Section B-B' NGSC_1346740 | Geosyntec Consultants |
| 1/17/2022 | Correspondence | Saturated and Unsaturated Soil TCE Cross-Section A-A' NGSC_1346733 | Northrop Grumman |
| 1/31/2022 | Correspondence | TCE Groundwater Plume October 2022 NGSC_1346728 | Northrop Grumman |
| 2/4/2022 | Model | Request to participate in annual San Fernando basin-wide groundwater monitoring event | Northrop Grumman |
| 2/4/2022 | Model | Conceptual Site Model Source Area NGSC_1346773 | Northrop Grumman |
| 2/4/2022 | | Work plan for on-property soil vapor characterization | Northrop Grumman |
| 2/4/2022 | | 2021 Annual soil vapor sampling summary report and site status update | Northrop Grumman |
| 2/4/2022 | | Review of work plan for on-property soil vapor characterization, Canoga Park Site | Northrop Grumman |
| 2/8/2022 | Correspondence | Request for extension for submitting an on-property soil vapor characterization report | California Water Boards |
| 2/8/2022 | Report | Response to extension request for submitting on - property soil vapor characterization report | Stantec Consulting Services Inc |
| 2/15/2022 | Correspondence | 2022 Semi - Annual Groundwater Monitoring Report | Northrop Grumman |
| 2/15/2022 | | First Semi-annual 2022 Soil Vapor sampling summary - Report and site status update | Geosyntec Consultants |
| 3/3/2022 | Report | | Geosyntec Consultants |
| 3/11/2022 | Report | | Northrop Grumman |
| 5/3/2022 | Correspondence | | California Water Boards |
| 5/20/2022 | Correspondence | | Northrop Grumman |
| 6/16/2022 | Correspondence | | California Water Boards |
| 6/16/2022 | Correspondence | | California Water Boards |
| 7/15/2022 | Report | | Geosyntec Consultants |
| 7/30/2022 | Report | | Geosyntec Consultants |

Appendix B: Documents Considered and Relied Upon

| Date | Type | Description | Source |
|---|---|---|---|
| 8/12/2022 | Form | 8020 Deering Ave. Canoga Park CA Request | County of Los Angeles Public Health |
| 8/15/2022 | Correspondence | Commercial vapor intrusion investigation and mitigation report - February 2022 sampling event | Geosyntec Consultants |
| 2/10/2023 | Slides | Project Update 8020 Deering Avenue, Canoga Park, CA NGSC_2759072 | |
| 4/25/2023 | Depositions | Deposition of Kassidy Jones | United States District Court Central District of California Western Division |
| 7/6/2023 | Depositions | Deposition of Kevin Miskin | United States District Court Central District of California Western Division |
| 7/27/2023 | Depositions | Deposition of Jeffrey Gwinn | United States District Court Central District of California Western Division |
| 9/20/2023 | Depositions | Deposition of Akzayakatl Mexikatzin | United States District Court Central District of California Western Division |
| 9/12/2023 | Data | Geotracker ESI database | State Water Resource Control Board - GeoTracker |
| 9/12/2023 | Data | Geotracker GAMA database | State Water Resource Control Board - GeoTracker |
| 9/27/2023 | Report | Expert Report Hugh Gorman | |
| 9/27/2023 | Report | Expert Report of Matthew J. Tonkin, PhD, in the matter of Jed and Alisa Behar v. Northrop Grumman Corporation and Northrop Grumman Systems Corporation | SSPA |
| 1995-1996 | Invoice | D Angelo Invoices | D Angelo and Sons Inc |
| | Data | Analytical Results Canoga Park | American Scientific Laboratories, LLC |
| | | Table 3 Notes | National Environmental Inc |
| | | 2nd Quarter 2013 Groundwater Monitoring & Remediation Report | |
| | Photos | Photos SLIC 843 | |
| | Images | 8020 Deering Avenue Images | |
| | | Site Location Maps and Sketch | Certified Environmental Consultants |
| | Form | Uniform Hazardous Waste Manifest | |
| | Figures | Site Location Map and Figures | ARCADIS |
| | Figures | Canoga Park Tables | ARCADIS |
| | Maps and Forms | 8020 Deering Avenue, Canoga Park Site Maps and Forms NGSC_2552560 | Orion Environmental Inc |
| | Map | Pilot Test Location Map NGSC_0936298 | ARCADIS |
| | Map | Site Location Map  NGSC_1336187 | ARCADIS |
| | Map/Figures | Site Location Map and Figures NGSC_0935590 | ARCADIS |
| | Tables/Figures | Canoga Park Tables and Figures NGSC_1307624 | ARCADIS |
| | Tables | Canoga Park Tables NGSC_0935095 | |
| | Figures | Figures 6 and 7 NGSC_1234621 | JHA Environmental |
| | Maps | 8020 Deering Avenue Canoga Park CA Site Location Maps  NGSC_1383839 | Orion Environmental Inc |
| | Contour Map | TCE Isoconcentration Contours in Groundwater NGSC_1312070 | Orion Environmental Inc |
| | Investigation | Subsurface Investigation NGSC_0059600 | |
| | | LA Department of Health Inspection Card | Hazardous Waste Control Program |
| | Data Sheet | MSDS Material Safety Data Sheets | KLM Automotive Publishing Inc |
| | Photos | Photos Produced by Vito | |
| | Photos | TA Photos NGSC_0088274 | |
| | Brochure | Transit Authority Brochure | |
| | Report | Summary of Assignment & Preliminary Finding for Land Owners Property NGSC0061620-NGSC0061660 | GeoKinetics |
| | Report | Working File NGSC1381394-NGSC1381757 | GeoKinetics |
| | Photographs | Photographs NGSC1381637-NGSC1381743 | GeoKinetics |
| | Documents | NGSC_0021189-NGSC_0021407 | |
| | Documents | NGSC_0034264-NGSC_0034290 | |
| | Documents | NGSC_0053761-NGSC_0053821 | |
| | Documents | NGSC_0053905-NGSC_0053975 | |
| | Documents | NGSC_0054108-NGSC_0054167 | |
| | Documents | NGSC_0054358-NGSC_0054376 | |
| | Documents | NGSC_0056140-NGSC_0056334 | |
| | Documents | NGSC_0059130-NGSC_0059254 | |
| | Documents | NGSC_0059600-NGSC_0059618 | |
| | Documents | NGSC_0060430-NGSC_0060499 | |
| | Documents | NGSC_0068380-NGSC_0068681 | |
| | Documents | NGSC_0077067-NGSC_0077130 | |
| | Documents | NGSC_0083496-NGSC_0083539 | |
| | Documents | NGSC_0092120-NGSC_0092120 | |
| | Documents | NGSC_0317309-NGSC_0317315 | |
| | Documents | NGSC_0319837-NGSC_0319837 | |
| | Documents | NGSC_0345169-NGSC_0345169 | |
| | Documents | NGSC_0345170-NGSC_0345176 | |
| | Documents | NGSC_0348748-NGSC_0349135 | |
| | Documents | NGSC_0352593-NGSC_0352593 | |
| | Documents | NGSC_0352594-NGSC_0352597 | |

| | | | |
|---|---|---|---|
| | Documents | NGSC_0353094-NGSC_0353095 | |
| | Documents | NGSC_0353096-NGSC_0353101 | |
| | Documents | NGSC_0362300-NGSC_0362375 | |
| | Documents | NGSC_0389213-NGSC_0390211 | |
| | Documents | NGSC_0409572-NGSC_0409610 | |
| | Documents | NGSC_0555103-NGSC_0555121 | |
| | Documents | NGSC_0614931-NGSC_0614934 | |
| | Documents | NGSC_0614935-NGSC_0614949 | |
| | Documents | NGSC_0615394-NGSC_0615394 | |
| | Documents | NGSC_0624731-NGSC_0624731 | |
| | Documents | NGSC_0624732-NGSC_0624732 | |
| | Documents | NGSC_0624733-NGSC_0624736 | |
| | Documents | NGSC_0625235-NGSC_0625238 | |
| | Documents | NGSC_0625239-NGSC_0625239 | |
| | Documents | NGSC_0625240-NGSC_0625240 | |
| | Documents | NGSC_0683505-NGSC_0683516 | |
| | Documents | NGSC_0683517-NGSC_0683517 | |
| | Documents | NGSC_0684742-NGSC_0684742 | |
| | Documents | NGSC_0684763-NGSC_0684763 | |
| | Documents | NGSC_0684764-NGSC_0685103 | |
| | Documents | NGSC_0685104-NGSC_0685104 | |
| | Documents | NGSC_0685105-NGSC_0685105 | |
| | Documents | NGSC_0685106-NGSC_0685113 | |
| | Documents | NGSC_0685141-NGSC_0685141 | |
| | Documents | NGSC_0685142-NGSC_0685146 | |
| | Documents | NGSC_0685379-NGSC_0685380 | |
| | Documents | NGSC_0685381-NGSC_0685381 | |
| | Documents | NGSC_0685382-NGSC_0685383 | |
| | Documents | NGSC_0685384-NGSC_0685384 | |
| | Documents | NGSC_0685385-NGSC_0685385 | |
| | Documents | NGSC_0685386-NGSC_0685386 | |
| | Documents | NGSC_0685387-NGSC_0685387 | |
| | Documents | NGSC_0685388-NGSC_0685388 | |
| | Documents | NGSC_0686760-NGSC_0686763 | |
| | Documents | NGSC_0686764-NGSC_0686764 | |
| | Documents | NGSC_0897175-NGSC_0897208 | |
| | Documents | NGSC_0935095-NGSC_0935322 | |
| | Documents | NGSC_0935324-NGSC_0935324 | |
| | Documents | NGSC_0935330-NGSC_0935330 | |
| | Documents | NGSC_0935590-NGSC_0935597 | |
| | Documents | NGSC_0935619-NGSC_0935715 | |
| | Documents | NGSC_0935723-NGSC_0935723 | |
| | Documents | NGSC_0935724-NGSC_0935724 | |
| | Documents | NGSC_0935727-NGSC_0935727 | |
| | Documents | NGSC_0935728-NGSC_0935728 | |
| | Documents | NGSC_0935765-NGSC_0935783 | |
| | Documents | NGSC_0936030-NGSC_0936041 | |
| | Documents | NGSC_0936056-NGSC_0936291 | |
| | Documents | NGSC_0936298-NGSC_0936298 | |
| | Documents | NGSC_0936549-NGSC_0936549 | |
| | Documents | NGSC_0936594-NGSC_0936594 | |
| | Documents | NGSC_0936613-NGSC_0936632 | |
| | Documents | NGSC_0936636-NGSC_0936636 | |
| | Documents | NGSC_0936639-NGSC_0936639 | |
| | Documents | NGSC_0936643-NGSC_0936643 | |
| | Documents | NGSC_0948011-NGSC_0948050 | |
| | Documents | NGSC_1152487-NGSC_1152487 | |
| | Documents | NGSC_1152496-NGSC_1152496 | |
| | Documents | NGSC_1152510-NGSC_1152510 | |
| | Documents | NGSC_1152514-NGSC_1152514 | |

Appendix B: Documents Considered and Relied Upon

| | | | |
|---|---|---|---|
| | Documents | NGSC_1152517-NGSC_1152517 | |
| | Documents | NGSC_1152518-NGSC_1152518 | |
| | Documents | NGSC_1152603-NGSC_1152603 | |
| | Documents | NGSC_1187240-NGSC_1187240 | |
| | Documents | NGSC_1234636-NGSC_1234636 | |
| | Documents | NGSC_1307591-NGSC_1307623 | |
| | Documents | NGSC_1307624-NGSC_1307659 | |
| | Documents | NGSC_1307719-NGSC_1307752 | |
| | Documents | NGSC_1307753-NGSC_1307754 | |
| | Documents | NGSC_1307755-NGSC_1307781 | |
| | Documents | NGSC_1307782-NGSC_1307785 | |
| | Documents | NGSC_1308058-NGSC_1308064 | |
| | Documents | NGSC_1308065-NGSC_1308070 | |
| | Documents | NGSC_1308071-NGSC_1308092 | |
| | Documents | NGSC_1308093-NGSC_1308114 | |
| | Documents | NGSC_1308216-NGSC_1308216 | |
| | Documents | NGSC_1308217-NGSC_1308218 | |
| | Documents | NGSC_1308219-NGSC_1308231 | |
| | Documents | NGSC_1312069-NGSC_1312069 | |
| | Documents | NGSC_1312070-NGSC_1312073 | |
| | Documents | NGSC_1312083-NGSC_1312083 | |
| | Documents | NGSC_1312084-NGSC_1312084 | |
| | Documents | NGSC_1312085-NGSC_1312085 | |
| | Documents | NGSC_1312086-NGSC_1312086 | |
| | Documents | NGSC_1312087-NGSC_1312087 | |
| | Documents | NGSC_1312088-NGSC_1312088 | |
| | Documents | NGSC_1312089-NGSC_1312089 | |
| | Documents | NGSC_1312090-NGSC_1312090 | |
| | Documents | NGSC_1312144-NGSC_1312144 | |
| | Documents | NGSC_1312145-NGSC_1312161 | |
| | Documents | NGSC_1312162-NGSC_1312162 | |
| | Documents | NGSC_1334445-NGSC_1334573 | |
| | Documents | NGSC_1336187-NGSC_1336194 | |
| | Documents | NGSC_1346728-NGSC_1346728 | |
| | Documents | NGSC_1346733-NGSC_1346733 | |
| | Documents | NGSC_1346740-NGSC_1346740 | |
| | Documents | NGSC_1346750-NGSC_1346750 | |
| | Documents | NGSC_1346773-NGSC_1347617 | |
| | Documents | NGSC_1356295-NGSC_1356326 | |
| | Documents | NGSC_1357825-NGSC_1357869 | |
| | Documents | NGSC_1446680-NGSC_1446680 | |
| | Documents | NGSC_2552560-NGSC_2552570 | |
| | Documents | NGSC_2583680-NGSC_2583689 | |
| | Documents | NGSC_2583760-NGSC_2583762 | |
| | Documents | NGSC_2583913-NGSC_2583916 | |
| | Documents | NGSC_2587168-NGSC_2587204 | |
| | Documents | NGSC_2604967-NGSC_2604968 | |
| | Documents | NGSC_2614229-NGSC_2614241 | |
| | Documents | NGSC_2747476-NGSC_2747476 | |
| | Documents | NGSC_2755720-NGSC_2756564 | |
| | Documents | NGSC_2759072-NGSC_2759132 | |
| | Documents | NGSC_2795105-NGSC_2795106 | |
| | Documents | NGSC_2796454-NGSC_2797619 | |
| | Documents | NGSC_2811281-NGSC_2811291 | |
| | Documents | NGSC_2816798-NGSC_2816807 | |
| | Documents | NGSC_2885321-NGSC_2885323 | |
| | Documents | NGSC_2885324-NGSC_2885329 | |
| | Documents | NGSC_2885330-NGSC_2885331 | |

**Appendix D: Historical Aerial Photograph**

Alabama Ave

Strathern St

Ingomar St

Canoga Ave

Orange Line Bus Way

Deering Ct

Deering Ave

Deering Ave

Ingomar St

Variel Ave

Variel Ave

Elkwood St

Arminta St

Hemmingway St

Blythe St

Strathern St

Baltar St

Lanark St

LEGEND

Site

NOTES
UCSB, 1947

0  60  120  240  360  480 Feet

N

earthforensics, inc.

HISTORICAL AERIAL
PHOTOGRAPH
August 1947

8020 Deering Avenue
Canoga Park, CA

| Date | June 14, 2021 | Prepared By | DY |
| Project Name | Canoga Park | | |
| Project Number | 2021.145 | Figure | 00 |



HISTORICAL AERIAL PHOTOGRAPH
November 1952

earthforensics, inc.

NOTES
UCSB, 1952

0  60  120  240  360  480 Feet

N

LEGEND
Site

| Date | June 14, 2021 | Prepared By | DY |
| Project Name | Canoga Park | 8020 Deering Avenue Canoga Park, CA | Figure |
| Project Number | 2021.145 | | 00 |

HISTORICAL AERIAL PHOTOGRAPH

May 1960

NOTES
UCSB, 1960

LEGEND
Site

Date: June 14, 2021
Project Name: Canoga Park
Project Number: 2021.145
8020 Deering Avenue
Canoga Park, CA
Prepared By: DY
Figure: 00

earthforensics, inc.



**LEGEND**

Site

**NOTES**
UCSB, 1965

0  60  120  240  360  480
Feet

N

**HISTORICAL AERIAL PHOTOGRAPH**
November 1965

8020 Deering Avenue
Canoga Park, CA

earthforensics, inc.

| Date | | |
|---|---|---|
| June 14, 2021 | Prepared By | |
| Project Name | | |
| Canoga Park | DY | |
| Project Number | Figure | |
| 2021.145 | **00** | |





HISTORICAL AERIAL PHOTOGRAPH
November 1968

**NOTES**
UCSB, 1968

0  60  120  240  360  480 Feet

**LEGEND**
Site

| Date | June 14, 2021 | | |
|---|---|---|---|
| Project Name | Canoga Park | Prepared By | Figure |
| Project Number | 2021-145 | DY | 00 |

8020 Deering Avenue
Canoga Park, CA

earthforensics, inc.



LEGEND
Site

NOTES
UCSB, 1977

HISTORICAL AERIAL
PHOTOGRAPH
November 1977

earthforensics, inc.

0  60  120  240  360  480 Feet

N

| Date | June 14, 2021 | | |
|---|---|---|---|
| Project Name | Canoga Park | Prepared By | DY |
| | 8020 Deering Avenue Canoga Park, CA | | |
| Project Number | 2021-145 | Figure | 00 |





LEGEND

Site

NOTES

USGS, 1980

0   60   120   240   360   480
Feet

HISTORICAL AERIAL
PHOTOGRAPH

August 1980

earthforensics, inc.

8020 Deering Avenue
Canoga Park, CA

Date: June 14, 2021

Project Name: Canoga Park

Project Number: 2021.145

Prepared By: DY

Figure: 00



**HISTORICAL AERIAL PHOTOGRAPH**

September 1990

**earthforensics, inc.**

8020 Deering Avenue
Canoga Park, CA

| Date | June 14, 2021 | Prepared By | |
| Project Name | Canoga Park | | DY |
| Project Number | 2021.145 | Figure | **00** |

NOTES
USGS, 1990

LEGEND
☐ Site

0  60  120  240  360  480 Feet

N

HISTORICAL AERIAL PHOTOGRAPH
June 1994

earthforensics, inc.

NOTES
USGS, 1994

0  60  120  240  360  480  Feet

LEGEND
Site

Date: June 14, 2021
Project Name: Canoga Park
8020 Deering Avenue
Canoga Park, CA
Prepared By: DY
Project Number: 2021-145
Figure: 00



**HISTORICAL AERIAL PHOTOGRAPH**

August 2002

8020 Deering Avenue
Canoga Park, CA

**NOTES**
USGS, 2002

**LEGEND**

Site

| Date | June 14, 2021 | | |
| Project Name | Canoga Park | Prepared By | DY |
| Project Number | 2021-145 | Figure | 00 |

earthforensics, inc.

0  60  120  240  360  480  Feet









HISTORICAL AERIAL PHOTOGRAPH
April 2010

8020 Deering Avenue
Canoga Park, CA

earthforensics, inc.

NOTES
USGS, 2010

LEGEND
Site

0  60  120  240  360  480 Feet

Date: June 14, 2021
Project Name: Canoga Park
Project Number: 2021.145
Prepared By: DY
Figure: 00









