EXHIBIT 1

# Expert Report of

# Dr. Dominique Hanssens

**_Jed Behar, et al. v. Northrop Grumman Corp., et al._**

_Case No. 2:21-cv-03946-HDV-SK_

**Prepared for:**

Gibson, Dunn & Crutcher LLP

Cermak & Inglin, LLP

**Prepared by:**

Dr. Dominique Hanssens

Los Angeles, CA

**Date:**

October 24, 2023

# Table of Contents

I.      Qualifications ................................................................................................ 1

II.     Allegations ..................................................................................................... 2

III.    Assignment and Materials Relied Upon ....................................................... 2

IV.     Summary of Opinions .................................................................................... 3

V.      Survey Principles ........................................................................................... 4

VI.     Survey Design ................................................................................................ 5

        A.      Screening and Qualification ................................................................ 6

        B.      Main Questionnaire ............................................................................. 7

                1.      Questions on Workplace Locations of Household Members .............. 8

                2.      Questions on Household Products ......................................... 9

                3.      Questions on Home and Building Characteristics ............................. 11

                4.      Questions on Issues Related to Sewer Odor and Repairs Performed at the Residences ......................................................................... 13

                5.      Questions on Household Activities ........................................ 13

VII.    Survey Implementation ............................................................................... 14

VIII.   Survey Results ............................................................................................. 15

        A.      Presence of Products at the Residence Whose Indoor Usage Could Result in Potential VOC Exposure .............................................................. 15

        B.      Household Activities That Could Result in Potential VOC Exposure ............ 18

        C.      Workplace Locations that May Expose Individuals to VOCs ....................... 19

        D.      Home and Building Characteristics That Influence Susceptibility of a Building Structure to Vapor Intrusion and Those that Affect Indoor Air Circulation .... 20

        E.      Issues Related to Sewer Odor and Repairs Performed at the Residences ........ 22

        F.      Individualized Examples from the Survey ...................................................... 23

**I.    Qualifications**

1.      I am a Distinguished Research Professor of Marketing at the UCLA Anderson School of Management in Los Angeles, California, where I have served on the faculty since 1977.  I received my Licentiate from the University of Antwerp in Applied Economics and received my M.S. and Ph.D. degrees in Management from Purdue University.  At UCLA I have taught a variety of marketing courses including Elements of Marketing, Marketing Strategy & Planning, and Customer Information Strategy.  I have received awards for distinguished teaching in the MBA and Executive MBA programs, including the UCLA Anderson School's Neidorf "Decade" teaching award.

2.      My research focuses on strategic marketing problems, to which I apply expertise in data-analytic methods, such as surveys, econometrics, and time-series analysis.  My research includes analysis of how consumers respond to alternative information disclosures.  I am the co-author of *Market Response Models:  Econometric and Time Series Analysis* and various book chapters.  I have served as an area editor for *Marketing Science* and an associate editor for *Management Science* and the *Journal of Marketing Research*.  My papers have appeared in the leading academic and professional journals in marketing, economics, and statistics.  Five of these articles have won Best Paper awards, in *Marketing Science* (1995, 2001, 2002), *Journal of Marketing Research* (1999, 2007), and *Journal of Marketing* (2010), and ten were award finalists.

3.      From 2005 to 2007, I served as the Executive Director of the Marketing Science Institute in Cambridge, Massachusetts.  The American Marketing Association awarded me the Churchill Award (2007) and the Mahajan Award (2013) for Career Contributions to Marketing Research and Marketing Strategy, respectively.  THE INFORMS Society for Marketing Science elected me as a Fellow (2010) and awarded me the Buck Weaver Award (2015) for lifetime contributions to the theory and practice of marketing.

4.      I have frequently consulted on marketing issues for companies in a variety of industries such as automobile, consumer products, technology, information services, and retail.  These consulting assignments include the design and supervision of dozens of consumer surveys in a variety of sectors.  I am also a founding partner of MarketShare, a global marketing analytics firm headquartered in Los Angeles.  A copy of my curriculum vitae, setting forth my professional experience and qualifications is attached as Appendix A.

5.      I have served as an expert witness or offered consulting services in a variety of matters and opined on issues relating to marketing, consumer decision making, branding, and damages, among others.  I have applied various marketing research techniques as part of my analyses in my expert witness work.  In multiple matters, I designed and conducted consumer surveys to assess consumers' perceptions, their decision-making processes, and behaviors.  A list of my prior testimony is attached as Appendix B.

## II.      Allegations

6.      Plaintiffs purport to represent a class of "[a]ny and all persons that own any residential real property in or adjacent to the Canoga Park contaminated area (collectively, the "Proposed Class Area") in Los Angeles, CA."[1]  Plaintiffs claim that contamination at the commercial manufacturing facility at 8020 Deering Avenue, Canoga Park, CA resulted in the release and leachate of certain chemicals, such as volatile organic compounds ("VOCs"), including trichloroethylene ("TCE") and perchloroethylene ("PCE"), into the ground water and soil in the Proposed Class Area.[2]  Plaintiffs further claim these VOCs allegedly migrated from the contaminated ground water and soil through building foundations and entered the residences in the Proposed Class Area through a process called "vapor intrusion."[3]  According to the Plaintiffs, these VOCs "significantly elevated" the levels of VOCs inside the residences in the Proposed Class Area and degraded the indoor air quality.  As a result, Plaintiffs claim that they suffered harm in the form of loss of property value and the loss of use and enjoyment of their property.[4]

## III.      Assignment and Materials Relied Upon

7.      I have been asked to design and conduct a survey of the residents in the Proposed Class Area to inquire about:  (i) residents' workplace locations, (ii) certain household activities and presence of certain types of common household products at the residences that could result in potential VOC exposure, (iii) home and building characteristics, including those that can affect the susceptibility of building structures to vapor intrusion and those that

---

[1] Second Amended Class Action Complaint, *Jedidah and Alisa Behar v. Northrop Grumman Corporation and Northop Grumman Systems Corporation*, United States District Court for the Central District of California Western Division, March 21, 2023 ("Second Amended Complaint"), ¶ 41.

[2] Second Amended Complaint, ¶¶ 1, 2, 17, 24.

[3] Second Amended Complaint, ¶¶ 23, 24.

[4] Second Amended Complaint, ¶¶ 4, 7, 66, 75, 78, 92.  I understand that claims related to increased risk of serious injury illness are no longer at-issue in this matter.

can affect indoor air circulation (i.e., make it more/less likely for any vaporized VOCs to spread throughout the residence), and (iv) sewer odor related issues and home repairs that could indicate susceptibility of the residences to potential VOC exposure.

8.      In designing my survey, I relied on my experience and expertise as a marketing professor and researcher.  A list of the materials I have relied upon in forming my opinions is attached as Appendix C.  Further, I relied on information provided by the Defendants' toxicology expert, Dr. Rob Scofield, when designing survey questions relating to workplace locations, building and resident characteristics, household products, home repairs, and household activities.

9.      I am being compensated at my standard billing rate of $1,100 per hour.  Staff at Cornerstone Research, a consultancy, worked under my direction and helped me prepare my report.  I receive compensation from Cornerstone Research based on its collected staff billings for its support of me in this matter.  Neither my compensation in this matter nor my compensation from Cornerstone Research is in any way contingent or based on the content of my opinion or the outcome of this or any other matter.

10.      I hold all of my opinions to a reasonable degree of professional and scientific certainty.  My work in this matter is ongoing.  I reserve the right to revise or supplement my opinions in light of any new information, or if I am asked to perform further research or analysis.

## IV.    Summary of Opinions

11.      I designed and conducted a scientific survey of the residents in the Proposed Class Area to obtain information on their workplace locations, household activities, the presence of certain household products at their residences, certain home and building characteristics, as well as instances of sewer odor related issues and repairs performed at their residences.  My survey yielded responses from 390 Proposed Class Area residents, which represents approximately 10% of the residential properties in the Proposed Class Area.

12.      My survey results showed that survey respondents had potential exposure to VOCs within their residences from various sources, *unrelated* to potential vapor intrusion.  Specifically, my survey results showed large variation in the presence of certain types of household products at the residences and engagement in certain household activities that could result in potential VOC exposure, including potential exposure to TCE/PCE.  In addition to potential exposure to VOCs inside the residences, I also observed in my survey

that some respondents worked at locations that may expose them to VOCs outside of their residences.

13.     Similarly, my survey results showed large variation in instances of issues related to sewer odor and repairs performed at the residences that could indicate susceptibility of the residences to potential VOC exposure.

14.     Additionally, my survey results showed a large variation in home and building characteristics that could impact potential exposure to VOCs from vapor intrusion such as characteristics that can affect the susceptibility of a building's structure to vapor intrusion and those that can affect indoor air circulation.[5]  The variability among Proposed Class Area residents observed in the survey regarding potential exposure to VOCs from various sources suggests that determining whether these residents were exposed to the VOCs, and if exposed, whether such exposure was due to potential vapor intrusion or some other contributing source would require a person-by-person inquiry for each Class Member.

## V.      Survey Principles

15.     Surveys are commonly-used, widely-accepted research tools to gather information in a systematic and standardized way.  There are several fundamental principles of conducting a rigorous consumer survey to ensure the quality of the data gathered and to minimize or eliminate any potential sources of bias.[6]  These fundamental principles include:  (1) the design must be driven by the survey's stated objectives; (2) the design must ensure an accurate representation of the underlying population of interest so that extrapolation of the survey results is warranted; (3) the sampling plan must be consistent with statistical principles and market research best practices; and (4) attempts should be made to minimize or eliminate bias (for example, bias stemming from respondent selection, question wording, and/or ordering of answer choices).[7]  I followed these principles and designed my survey according to survey best practices.

---

[5] I proffer no opinions on whether any further vapor intrusion investigation is necessary in the Proposed Class Area.  I understand that two Northrop Grumman experts, Robbie Ettinger and Bart Eklund, have offered opinions that no further vapor intrusion investigations are necessary in the Proposed Class Area.

[6] *See* Federal Judicial Center (2004), *Manual for Complex Litigation, Fourth* § 11.493 ("Manual for Complex Litigation (2004)"); Diamond, S. S. (2011), "Reference Guide on Survey Research," in *Reference Manual on Scientific Evidence*, Third Edition, Washington D.C.: The National Academies Press ("Diamond (2011)"), pp. 359-423.

[7] These key considerations are consistent with the standards for judging the acceptability of survey findings recognized by the Federal Judicial Center's Manual for Complex Litigation.  Relevant factors include whether:  (1)

## VI.     Survey Design

16.     I designed my survey to solicit responses from a sample of residents in the Proposed Class Area regarding their workplace locations, household activities, presence of certain household products at their residences, as well as certain home and building characteristics and instances of sewer odor related issues and repairs performed at the residences.

17.     The survey was offered to the residents in the Proposed Class Area via a mail invitation that included a link to an online survey.  Each invite included a unique link to the online survey that allowed the survey administrators to track which households in the Proposed Class Area had attempted or completed the survey.  The invites were mailed to residences in the Proposed Class Area.[8]

18.     Given that roughly 34% of the population of Canoga Park and surrounding areas are individuals of Hispanic origin, I gave my survey respondents the option to take the survey in English or Spanish.[9]  Roughly 15% of the respondents (60 out of the 390) chose to take the survey in Spanish.[10]

19.     Respondents were prompted to choose the language they preferred to take the survey in, i.e., English or Spanish, at the very beginning of the survey.  Depending on the choice of the language, the rest of the survey was administered in that language.

20.     I also conducted pretests for my survey, both in English and Spanish, to identify whether any questions or answer options were unclear, unintelligible, or confusing to respondents, and if respondents had issues with answering any questions or taking the survey, or reviewing the images in the survey.[11]

---

"the population was properly chosen and defined," (2) "the sample chosen was representative of that population," (3) "the data gathered were accurately reported," (4) "the data were analyzed in accordance with accepted statistical principles," (5) "the questions asked were clear and not leading," (6) "the survey was conducted by qualified persons following proper interview procedures," (7) "the process was conducted so as to ensure objectivity."  *See* Manual for Complex Litigation (2004).  *See also,* Diamond (2011), pp. 374, 376, 380, 387, 409, 412.

[8] Invites were mailed to Proposed Class Area addresses provided by Counsel.  See Section VII for more details on the implementation of the survey.

[9] US Census American Communities Survey, 5-Year Public Use Microdata Sample 2019, available at https://www.census.gov/programs-surveys/acs/microdata/access.html. *See* Workpaper 1.

[10] *See* Workpaper 2.

[11] The survey was pretested with a pool of respondents from larger Los Angeles metropolitan area outside of the Proposed Class Area.  The pretest purposely relied on individuals from outside the Proposed Class Area in order to preserve the residents of the Proposed Class Area for the actual survey.  GBK conducted multiple pretests for the survey from August 25, 2022 to September 13, 2022.  Pretest subjects met the same qualification criteria as those included in the final sample for the survey.  I asked respondents whether they had any issues taking the surveys, or whether any questions or answer options were unclear.  I also probed them about the purpose of the survey.  Since I included visual stimuli in my design for the survey, I also asked a series of questions to ensure that the images were clear, and navigable, and that respondents understood they could look at and did in fact look at as many images as they wanted and looked at the images for as long as they needed in order to appropriately answer the questions.

21.     In response to feedback received from the pretests regarding respondents' unfamiliarity with some answer options, I added graphics and expanded on the description of certain answer options in the survey and also added commonly used vernacular terms to the Spanish translation of the survey.[12]  After making these adjustments, I pretested the survey again on a new set of respondents to ensure that the concerns identified in the initial pretests had been successfully resolved.  In the pretests, I inquired whether any of the respondents could correctly identify the purpose of the survey or the sponsor of the survey.  None of the pretest respondents could identify the survey sponsor or the purpose of the survey.

22.     GBK implemented controls to ensure that each link to the online survey could be used to complete the survey only once.  This was meant to ensure that the survey would not have multiple submissions from the same household.  Further, respondents were presented with a CAPTCHA consisting of an image with an alphanumeric code that they were asked to transcribe.  Respondents who failed to correctly transcribe the code in two attempts were not allowed to take the survey.

23.     I describe the details of my survey design below.

### A.      Screening and Qualification

24.     One of the standard practices of survey design is to include a series of questions to "screen potential respondents to determine if they are members of the target population of the survey."[13]  For my survey, the target population were current residents of the Proposed Class Area.  To identify members of the target population and abide by the survey best practices, I used the following screening criteria to identify respondents who:

- Were 18 years and older,
- Used a desktop computer, a laptop/notebook computer, a tablet computer, or a smartphone when taking the survey,
- Did not work for an advertising company, public relations company, marketing agency, a market research firm, a marketing research or advertising department of a company, or a defense technology company, and

---

[12] After the initial pre-test, I added graphics to the answer options in the question on home foundation type (Q165) and the question on the types of home repair performed (Q163 and Q223), added more details to the answer options in the home repair/maintenance and home improvement products questions (Q50 and Q53), and added commonly used English vernacular terms to the answer options related to the home repair and maintenance products question (Q50), miscellaneous household products question (Q60), vehicle type question (Q70), home type question (Q90), and foundation type question (Q165) in the Spanish translation of the survey.
[13] Diamond (2011), p. 386.

- Received the survey invite mailed to residences in the Proposed Class Area and confirmed that they lived in the zip-code associated with the mailing address.[14]

Respondents who answered any of the screening questions in a way that classified them as not being a part of the target population defined above were not allowed to take the survey.

25.    In order to ensure the reliability of the data I collected from the survey, I included an attention check question at the end of the screener section.  This question allowed me to identify respondents who were not reading the questions carefully.[15]  Any respondent who failed the attention check question at the end of the screener section was not allowed to continue to take the survey.  All qualifying respondents were allowed to proceed to the main questionnaire.

26.    See Appendix D.1 for the survey instrument, which includes all questions, answer options, and termination criteria in the screener section.  See Appendix D.2 for the translation of the survey instrument into Spanish.  See Appendix E for screenshots of the survey which shows the survey instrument exactly as it would have appeared for respondents who took the survey.  See Appendix F for the incidence and completion rates for the survey.

### B.    Main Questionnaire

27.    The main questionnaire was split into five segments:

- The **first** section posed questions on workplace locations of household members.
- The **second** section posed questions about the presence at the respondents' residences of certain types of household products (e.g., home cleaning products, home improvement products, automotive products).
- The **third** section posed questions about various home and building characteristics (e.g., type of air conditioning, foundation).
- The **fourth** section posed questions about instances of issues related to sewer odor and repairs performed at the residences.

---

[14] Respondents were asked to select the zip-code of their current place of residence from a list of answer options that included the zip-code associated with the Proposed Class Area address where the invite was mailed and two decoy zip-codes from the greater Los Angeles Metropolitan area.  See Appendix E for screenshot of the prompt presented to the respondents.

[15] This is in keeping with survey best practices.  Curran, P. (2016), "Methods for the Detection of Carelessly Invalid Responses in Survey Data," *Journal of Experimental Social Psychology*, Vol. 66, pp. 4–19, at pp 13–15.

- The **fifth** section posed a question about activities carried out inside the residences (e.g., smoking, burning incense, using fireplaces).

28.      I relied on information provided by the Defendants' toxicology expert, Dr. Rob Scofield, when designing survey questions relating to workplace locations, home and building characteristics, household products, home repairs, and household activities. Together, these questions were meant to solicit information on whether the respondents had household members who worked at certain locations or engaged in certain household activities that could potentially expose them to VOCs or had at their residences certain common household products whose indoor usage could result in potential VOC exposure.  In addition, the questions were meant to solicit information on home and building characteristics that could affect the susceptibility of the home or building structure to vapor intrusion and those that could affect indoor air circulation.  I also obtained information on instances of issues related to sewer odor and repairs performed at the residences that could indicate susceptibility of the residences to potential exposure to VOCs from the sewer system.

29.      I relied on the information provided by the Defendants' toxicologist expert, Dr. Rob Scofield, for the answer options I was interested in related to the workplace locations, household products, household activities, home and building characteristics, and home repairs that I asked about in my survey.  My survey also included other options that I was not interested in to prevent respondents from inferring the purpose or sponsor of the survey. Furthermore, I included an attention check question at the end of the main questionnaire, similar to the one I added to the end of the screener section, as a second check on data quality and integrity.  Any respondents who failed the attention check question at the end of the main questionnaire were not included in my survey results.

30.      Additionally, any respondents who indicated that they did not understand or agree to the instructions for taking the survey at the beginning of the main questionnaire were not allowed to take the survey.

### 1.      Questions on Workplace Locations of Household Members

31.      In question Q20, I collected information on workplace locations of members of the household.  I was specifically interested in identifying household members who worked at one or more of the following:  gas station, auto-repair shop, industrial manufacturing, construction site for a commercial building, dry cleaning, and hospital.  I understand from Dr.

Scofield that these constitute some common workplaces that may expose individuals to VOCs. In addition to these workplaces, I also provided the following options to respondents: farms, restaurants, business or government offices, childcare centers, and construction sites for single-family homes, townhouses, or 2 to 4 family homes.

32.    For respondents who selected the commercial construction site option in Q20, I posed question Q30, which asked respondents to specify the type of commercial construction work the household member does. I was specifically interested in identifying household members who worked on roofing, as I understand from Dr. Scofield that, depending on the roofing used, individuals may be exposed to VOCs while engaging in commercial roofing activities. In addition, I also provided the following options to respondents: electrical work, brick masonry, floor installation, demolition work, and pipe fitting or plumbing.

## 2.    Questions on Household Products

33.    In question Q40, I collected information on whether respondents had certain types of cleaning products at their residence. The cleaning products I was interested in were liquid bleach, dishwasher detergents, drain cleaning solutions, mold and mildew removing solutions, liquids or sprays for cleaning electrical components, degreasers, gun cleaner sprays or solutions, silver or gold polish, and swimming pool cleaning solutions. I understand from Dr. Scofield that these are examples of common cleaning products whose indoor usage could result in potential VOC exposure within the residences. I further understand that indoor usage of certain liquids or sprays for cleaning electrical components, gun cleaner sprays or solutions, and degreasers could result in potential exposure to TCE/PCE within the residences. In addition to these products, I also provided the following options to respondents: glass cleaning solutions, hardwood floor cleaning solutions, and leather cleaners.

34.    In question Q50, I asked respondents the types of home repair and maintenance products they have at their residence. I was interested in the following products: adhesive remover, caulking, construction adhesive, and spray adhesives. I understand from Dr. Scofield that these are examples of common home repair and maintenance products whose indoor usage could result in potential VOC exposure within the residences. I further understand that indoor usage of certain adhesive removers could result in potential exposure

to TCE/PCE within the residences.  In addition to these products, I also provided the following options to respondents:  spackling paste and wall texture sprays.

35.     In question Q53, I gathered information on home improvement products respondents have at their residence.  The type of home improvement products I was interested in were grease and other lubricants, indoor or exterior paints, primers, or spray sealers, wood or cement fillers, wood finishes, and paint thinners.  I understand from Dr. Scofield that these are examples of common home improvement products whose indoor usage could result in potential VOC exposure within the residences.  In addition to these products, I also provided the following options to respondents:  peel and stick tiles, backsplashes, or wallpapers and pipe sealants.

36.     I further understand from Dr. Scofield that, within paints and primers, usage of oil-based paints and primers specifically may result in potential exposure to VOCs when used indoors.  To identify respondents who currently had oil-based paints and primers at their residences, I asked an additional question (Q55) to those respondents who selected indoor or exterior paint, primer, or spray sealer in Q53.  In addition to oil-based paints/primers/sealers, I also included acrylic-based paints/primers/sealers and latex and water-based paints/primers/sealers as an option for respondents.

37.     In question Q60, I collected information on the types of miscellaneous products respondents may have at their residence.  I was particularly interested in moth balls, odor control products for cat litter, craft/hobby glue and adhesives, furniture made out of manufactured wood, and turpentine or solutions used for cleaning oil paint brushes.  I understand from Dr. Scofield that these are examples of other common household products whose indoor usage could result in potential VOC exposure within the residences.  I further understand that indoor usage of certain craft/hobby glue and adhesives could result in potential exposure to TCE/PCE within the residences.  In addition to these products, I also provided the following options to respondents:  grooming products for pets and mosquito repellant sprays.

38.     In question Q75, I collected information on the types of automotive products respondents may have at their residence.[16]  I was interested in auto-parts cleaners, automotive cleaning or detailing solutions, fuel additives, and gasoline.  I understand from Dr. Scofield that these are examples of common automotive products whose usage inside the residences or

_____

[16] I asked Q75 only to those respondents who indicated that they or someone in their household owns or leases a car, pickup track, minivan, motorcycle, SUV, or a camper van in question Q70.

in garages attached to the residences could result in potential VOC exposure. I further understand that indoor usage of certain auto-parts cleaners could result in potential exposure to TCE/PCE. In addition to these products, I also provide the following options to respondents: fuel stabilizers, jack stands or mechanical devices, and vehicle upholstery protector sprays.

### 3.     Questions on Home and Building Characteristics

39.     In question Q85, I gathered information on how long the respondents lived in their current residence. In question Q90, I gathered information on the types of residences in which the respondents currently live: detached single-family home, townhouse, multi-family home, and condo, co-opt, or apartment. This information allowed me to ask about specific home and building characteristics based on respondent's type of residence.

40.     For respondents who identified living in a *detached single-family home, a townhouse, or a multi-family home*, in question Q100, I collected information on the types of amenities at the respondent's residence. I was particularly interested in identifying residences that had the following: air conditioning ("AC"), fireplace, and garage. I understand from Dr. Scofield that certain types of air conditioning can impact the indoor air circulation, while the use of certain types of fireplaces and attached garages use could result in potential exposure to VOCs. I also included energy efficient windows, programmable thermostat, front or back yard, dishwasher, and walk-in pantry as options for respondents to choose from.

41.     For respondents who identified living in *a condo, co-op, or apartment*, I similarly collected information on the types of amenities at the respondent's residence in question Q180. The types of amenities I was particularly interested in were air conditioning and fireplace, as again I understand from Dr. Scofield that certain types of air conditioning can impact the indoor air circulation, while certain types of fireplace use could result in potential exposure to VOCs. I also included energy efficient windows, programmable thermostat, dishwasher, walk-in pantry, parking space, and balcony as options for respondents to choose from.

42.     In question Q110, I collected information on the types of garages respondents have for those who identified living in a detached single-family home, a townhouse, or a multi-family home *and* indicated having a garage as an amenity in Q100. I was interested in identifying residences that had attached garages and included detached garages and carports

as additional options for respondents to choose from. I understand from Dr. Scofield that VOCs generated from activities performed and items stored in attached garages in particular could migrate into the living portions of the residences.

43.     For respondents who identified fireplace as an amenity at their residences in question Q100 or Q180, I collected information on the type of fireplace they have in Q130 and Q190, respectively. I was interested in identifying residences that had a wood or gas burning fireplace and included electric fireplace as an additional option for respondents to choose from. I understand from Dr. Scofield that use of wood or gas burning fireplace could result in potential exposure to VOCs.

44.     For respondents who identified air conditioning as an amenity at their residences in question Q100 or Q180, I collected information on the type of air conditioning they have in Q150 and Q210, respectively. I was interested in identifying residences that had central AC, window-based AC units, or portable AC units, and included floor mounted AC as an additional option for respondents to choose from. I understand from Dr. Scofield that residences with a central AC have higher levels of indoor air circulation in comparison to residences with window-based and portable AC units, which could impact potential exposure to VOCs from vapor intrusion.

45.     In question Q165, for respondents who live in a detached single-family home, a townhouse, or a multi-family home, I gathered information on the type of foundation in their home or building. The types of foundation I included were: basement, crawlspace, and slab. I understand from Dr. Scofield that homes and buildings with a well-maintained slab foundation are less likely to be susceptible to vapor intrusion. For each of these choices, I provided a visual to demonstrate what each foundation type looks like to ensure respondents understood the differences in foundation types and could easily respond to the question.

46.     In questions Q170 and Q225, for those respondents who knew the type of residential building they lived in, I asked respondents to identify the total number of floors in their home or building, excluding the basement (if present).[17] The response options I included were: one floor, two floors, and three or more floors. I understand from Dr. Scofield that, all things equal, residences with three or more floors may have higher levels of air circulation than

---

[17] Q170 was asked to respondents who previously indicated living in a single-family home, a townhouse, or a multi-family home, while Q225 was asked to respondents who previously indicated living in a condominium, co-op, or an apartment.

residences with one or two floors, which could impact potential exposure to VOCs from vapor intrusion.

47.     In question Q230, for respondents who live in a condo, co-op, or apartment, I also asked if their building had an elevator.  I understand from Dr. Scofield that, all things equal, buildings with an elevator may have greater air circulation than buildings without an elevator, which could impact potential exposure to VOCs from vapor intrusion.

### 4.     Questions on Issues Related to Sewer Odor and Repairs Performed at the Residences

48.     In Q160 and Q220, for those respondents who knew the type of residential building they lived in Q90, I asked respondents if they were aware of any sewer odor related issues at their place of residence since they had started living there.[18]  I understand from Dr. Scofield that potential exposure to VOCs may occur through sewer lines as a result of certain toilet or plumbing related problems, such as an improperly maintained toilet base seal or U-Trap.  I also understand from Dr. Scofield that this would typically be accompanied by sewer odor at the residence.

49.     Respondents who indicated that they had sewer odor related issues at their residence in questions Q160 or Q220 were asked the types of repairs performed in Q163 and Q223, if any, since they started living there.  The types of repairs I was interested in identifying were toilet base seal and U-Trap replacement.  I added carpet replacement, bathtub replacement, clogged drain cleaning, faucet replacement, and mold removal as additional options for respondents to choose from.  For all of these choices, I provided visuals to demonstrate what each repair looks like.

### 5.     Questions on Household Activities

50.     In Q240, I gathered information on the types of household activities respondents engaged in at their residence.  The types of household activities I was interested in identifying were smoking or vaping, lighting candles, burning incense, and deep-frying food.  I understand from Dr. Scofield that these activities could result in potential exposure to VOCs.

---

[18] Q160 was asked to respondents who previously indicated living in a single-family home, a townhouse, or a multi-family home, while Q220 was asked to respondents who previously indicated living in a condominium, co-op, or an apartment.

51.      Earlier in the survey in question Q120, respondents who had previously indicated living in a detached single-family home, a townhouse, or a multi-family home and having a garage as an amenity were asked what they used their garage for.  I was interested in identifying respondents who used their garages as a workshop space, for parking a car or a truck, or for storing gas lawn mowers or other tools with gasoline motors.[19]  I understand from Dr. Scofield that engaging in these activities could result in potential exposure to VOCs.  I included household storage as an additional option for respondents to choose from.

52.      In questions Q140 and Q200, respondents who had previously indicated having a fireplace as an amenity were asked about the frequency of fireplace use in the last 12 months.[20]  The frequency options respondents were given were:  None (i.e., I did not use my fireplace in the last 12 months), 1-2 times, 3-10 times, and more than 10 times.

## VII.    Survey Implementation

53.      The survey was conducted from September 17, 2022 to November 18, 2022.  I worked with Cornerstone Research and GBK Collective ("GBK")[21] in designing, pretesting, and implementing the survey instrument.   The survey was offered to the respondents via a mail invitation that included a link to an online survey.  The invites were mailed to all residences in the Proposed Class Area,[22] including both owners and renters, but excluded residences that had been part of previous GeoSyntec Vapor Intrusion survey conducted in relation to this case, residences of the Plaintiffs, and residences of council members and local government officials that were provided to me by counsel.[23]  See Appendix G.1 for an example of the mail invitation.

---

[19] I understand from Dr. Scofield that use of an attached garage as a workshop, for parking a motor vehicle, and for storage of gas-powered tools could result in generation and accumulation of VOCs that could migrate into the living portions of the residence.

[20] Q140 was asked to respondents who previously indicated living in a single-family home, a townhouse, or a multi-family home, while Q200 was asked to respondents who previously indicated living in a condominium, a co-op, or an apartment.

[21] GBK has significant experience conducting consumer surveys.  Based on my experience working with them in the past, I have been satisfied with GBK's execution of surveys and their ability to ensure data integrity.  *See* "The GBK Toolbox," *GBK Collective*, https://www.gbkcollective.com/thegbktoolbox.

[22] Invites were mailed to Proposed Class Area addresses provided by Counsel.  Each invite included a unique link to the online survey that allowed the survey administrators to track which households in the Proposed Class Area had attempted or completed the survey.

[23] Dawson, H. and Thomas, M., "Off-Property Vapor Intrusion Investigation Summary Report," Geosyntec Consultants, Inc., April 30, 2020 (Revised July 16, 2020).  See Appendix G.4 for the list of addresses that the survey invites were mailed to.

54.    The mail invitations included a $2 bill visible through a "peekaboo" window in envelopes as an incentive to open and read the mail.[24]  The respondents were offered an additional $20 reward in the form of Walmart gift card redeemable upon completion of the survey.  Any respondents who did not initiate or complete the online survey were sent up to three reminders via mail between the initial mail-invite and the close of the survey.  See Appendix G.2 for an example of the reminders sent to the respondents.

55.    The number of respondents who completed the survey is 390.  Since only one person from a given household was allowed to take the survey, this suggests that my survey sample consists of 390 unique households, representing approximately 10% of the residential properties in the Proposed Class Area.[25]

**VIII.    Survey Results[26]**

    **A.    Presence of Products at the Residence Whose Indoor Usage Could Result in Potential VOC Exposure**

56.    In my survey, I inquired about certain household products, such as home cleaning products, home repair and improvement products, automotive products, and other miscellaneous products that might be commonly present at the respondents' residences.  Exhibit 1 below shows the percentage of respondents in the survey who indicated having certain types of products at their residences whose indoor usage I understand could result in potential exposure to VOCs, including TCE and PCE.[27]  The products that I understand could result in potential exposure to TCE and/or PCE are depicted in dark red.[28]

---

[24] See Appendix G.3 for an example peekaboo envelope.

[25] Second Amended Complaint, ¶ 45.  "There are over 3800 residential use properties in the Class Area."

[26] As a robustness check, I compared the survey responses of the owners and renters in my survey sample.  I found similar levels of variation regarding potential exposure to VOCs for both the owners and renters in my survey.  As another robustness check, I analyzed the impact of removing from my survey the top and bottom 5 percent of the respondents in terms of time of completion.  I found that my overall survey results and conclusions for the full survey sample hold after I remove these top and bottom 5 percent of the respondents.  For more details, see Appendix H.

[27] I understand that Dr. Rob Scofield identified these household products because certain brands of these products contain VOCs that the Environmental Protection Agency and the California Environmental Protection Agency would consider potentially harmful.

[28] I understand from Dr. Rob Scofield that indoor usage of liquids or sprays for cleaning electrical and electronic components, auto-parts cleaners, degreasers, craft/hobby glue and adhesives, gun cleaning sprays and solutions, and adhesive removers could result in potential TCE or PCE exposure.

**Exhibit 1**
Presence of Select Household Products at the Residences



Source: Survey Data

Note: All 390 survey respondents were asked about the presence of various household products at their residence.

57.     I found that, at the time of the survey, many respondents indicated having at their residence the types of home cleaning products (95%), home repair and improvement products (67%), automotive products (59%), and miscellaneous other products (72%) whose indoor usage could result in potential exposure to VOCs.[29]  Of these, the products that were most commonly present in respondents' residences were liquid bleach (mentioned by 77% of respondents in the survey), dishwashing detergent (mentioned by 77% of respondents in the survey), and automotive cleaning and detailing solutions (mentioned by 51% of respondents in the survey).  There were also many respondents who identified having at their residence the types of household products whose indoor usage could result in potential exposure to TCE/PCE.  Specifically, 53% of respondents identified having degreasers, 52% identified having craft/hobby glue and adhesives, and 24% identified having auto-parts cleaners at their residences at the time of the survey.

58.     Exhibit 2 below shows the *number* of products that were present in respondents' residences at the time of the survey whose indoor usage could result in potential exposure to VOCs, including TCE and PCE.

---

[29] *See* Workpaper 3.



**Exhibit 2**
Number of Household Products Present at the Residences

Source:  Survey Data

Note:  All 390 survey respondents were asked about the presence of various household products at their residence.

59.    I found that, at the time of the survey, 98% of the respondents indicated having at least one type of product at their residence whose indoor usage could result in potential VOC (including TCE and PCE) exposure.  I also found that over 30% of the respondents indicated having *10 or more* types of products at their residence whose indoor usage could result in potential VOC exposure.[30]

60.    Of the 27 different types of products included in my survey whose indoor usage could result in potential VOC exposure, there are 6 types of products whose indoor usage could result in potential TCE or PCE exposure, specifically:  electrical component cleaners, degreasers, gun cleaner sprays and solutions, adhesive remover, auto-parts cleaners, and craft/hobby glue and adhesives.  I found that 80% of the respondents in my survey indicated having at least one of these types of products in their residences at the time of the survey, while over 50% of the respondents indicated having at least two of these types of products in their residences.[31]

---

[30] *See* Workpaper 4.
[31] *See* Workpaper 5.

61.     I understand from Dr. Scofield that not all brands of the types of products shown in Exhibit 1 may contain VOCs.  However, I understand that, the vast majority (if not all) of the brands for the following types of products could potentially expose individuals to VOCs when used indoors:  liquid bleach, degreasers, oil-based paints, primers, and sealers, moth balls, swimming pool cleaning solutions, adhesive removers, spray adhesives, and gasoline.[32] I found that almost 90% of the respondents in my survey (i.e., 345 out of the 390 respondents) reported having *at least one* of these types of products at their residence, while more than 40% of the respondents reported having *three or more* of these types of products at their residence.[33]

62.     Overall, I found wide variation, among the respondents who participated in the survey, regarding the presence of the types of products at their residence whose indoor usage could result in potential exposure to VOCs, including TCE and PCE.  As such, survey results suggest that determining whether and which residents in the Proposed Class Area were exposed to VOCs from sources *unrelated* to potential vapor intrusion (such as due to presence of products at the residences that could result in potential exposure to VOCs) would require a household-by-household and even a person-by-person inquiry.

### B.     Household Activities That Could Result in Potential VOC Exposure

63.     Exhibit 3 below shows the various activities that the respondents in my survey indicated performing at their residences that I understand could have resulted in potential exposure to VOCs.[34]  These included smoking indoors, burning incense indoors, lighting candles indoors, deep-frying food indoors, using a wood or gas powered fireplace, and using an attached garage for storing gas powered tools, as a workshop, or for parking a car or truck.[35]

---

[32] Dr. Rob Scofield identified liquid bleach, oil-based paints and primers, moth balls, degreasers, swimming pool cleaning solutions, adhesive removers, spray adhesives, and gasoline, as product categories for which indoor usage could result in potential VOC exposure from the vast majority, if not all, of the products in the product category, regardless of the brand.

[33] *See* Workpaper 6.

[34] Dr. Rob Scofield identified indoor smoking or vaping, burning incense, lighting candles, deep-frying food, use of wood or gas powered fireplaces, use of an attached garage as a workshop, storage of gas powered tools, and storage of automobiles as activities that could result in potential exposure to VOCs.

[35] Survey results found that 59% of all respondents deep-fried food indoors, burned incense indoors, lit candles indoors, or smoked or vaped indoors.  Additionally, 9% of respondents used a wood or gas powered fireplace at least once in the last 12 months and 21% of respondents used an attached garage as a workshop, for storing gas powered tools, or for parking a car or truck.  *See* Workpaper 7; Workpaper 8; Workpaper 9.



**Exhibit 3**
Household Activities Engaged in Within the Residences

Source:  Survey Data

Note:  All 390 survey respondents were asked about the miscellaneous indoor activities.  Only respondents who were able to identify the type of building they resided in and indicated presence of a fireplace at their residence were asked the frequency of fireplace use question; there were 150 such respondents.  Only respondents who indicated living in a single family home, townhouse, of a multi-family home and the presence of a garage at their residence were asked the question on the uses of their garage; there were 98 such respondents.

64.    Overall, more than 69% of the respondents in the survey indicated engaging in *one or more* of the above activities that I understand could result in potential exposure to VOCs.[36] Thus, survey results suggest that determining whether and which residents in the Proposed Class Area were exposed to VOCs from activities and sources *unrelated* to potential vapor intrusion (such as activities conducted within their residences that could result in potential exposure to VOCs) would require a household-by-household and even person-by-person inquiry.

### C.    Workplace Locations that May Expose Individuals to VOCs

65.    Exhibit 4 below shows the various locations that the household members of the respondents in my survey worked at that I understand could potentially have resulted in exposure of these household members to VOCs, including TCE and PCE.[37]

---

[36] *See* Workpaper 10.

[37] My survey inquired about certain workplace locations that Dr. Rob Scofield identified as potential sources of VOC exposure.



**Exhibit 4**
Select Workplace Locations of the Household Members

Source:  Survey Data
Note:  All 390 survey respondents were asked about the workplace locations of the household members.

66.     I found that over 10% of the respondents in my survey had *one or more* household members working at a location that could result in potential exposure to VOCs, including TCE and PCE.[38]  Thus, survey results suggest that determining whether and which residents in the Proposed Class Area were exposed to VOCs from sources *unrelated* to potential vapor intrusion (such as certain workplace locations) would require a person-by-person inquiry.

**D.     Home and Building Characteristics That Influence Susceptibility of a Building Structure to Vapor Intrusion and Those that Affect Indoor Air Circulation**

67.     In Exhibit 5 below, I summarize my findings on certain home and building characteristics:  the type of air conditioning, the number of floors, the presence of an elevator, and the type of foundation.

---

[38] *See* Workpaper 11.  Specifically, 8.2% of all respondents in my survey indicated having one or more household members who worked at a hospital, 1.8% indicated having one or more household members who worked at an auto-repair shop or a gas station, 1.3% indicated having one or more household members who worked at an industrial or manufacturing site, 0.3% indicated having one or more household members who worked at a dry cleaning site, and 0.3% indicated having one or more household members who worked at a commercial construction site that involved roofing work.  See Workpaper 12.

**Exhibit 5**

Presence of Select Home and Building Characteristics



Source:  Survey Data

Note:  Respondents who chose "None of the above" or "Don't know/Unsure" for the question on the type of residential building they resided in were not asked any questions on the home or building characteristics.  354 respondents answered the question on the number of floors in their home or building. Only respondents that indicated the presence of an air conditioning at their residence were asked about the type of air conditioning at their residence; there were 323 such respondents.  Only respondents who lived in an apartment or a condominium were asked about the presence of an elevator in their building; there were 142 such respondents.  Only respondents who lived in a single family home, townhouse, or a multi-family home (excluding apartments and condominiums) were asked about the type of foundation in their homes; there were 212 such respondents.

68.     *Air conditioning*:  I understand from Dr. Scofield that homes with different types of ACs have different levels of indoor air circulation, which could impact the susceptibility of the residences to VOCs from potential vapor intrusion being spread throughout the residence.[39]  In particular, I understand from Dr. Scofield that homes with central ACs are more likely to have higher levels of indoor air circulation than homes with window based or portable AC units.

69.     *Number of floors*:  I understand from Dr. Scofield that in comparison to homes and buildings with 1 or 2 floors, homes and buildings with 3 or more floors may have a larger temperature and pressure gradient present in the building, which increases the potential for vapor intrusion.[40]

---

[39] 55% of all respondents in my survey indicated having a central AC system, 23% of all respondents in my survey indicated having a window AC unit, and 5% of all respondents in my survey indicated having a portable AC unit.

[40] 47% of all respondents in my survey indicated living in a home or building with only 1 floor, while 25% of all respondents in my survey indicated living in a home or building with 2 floors, and 17% of all respondents in my survey indicated living in a home or building with 3 or more floors.

70.     *Existence of an elevator*:  I understand from Dr. Scofield that presence of an elevator in an apartment or condominium building may allow VOCs from potential vapor intrusion that may have entered through the building's foundation and accumulated at lower levels to circulate throughout the building.[41]

71.     *Type of foundation*:  I understand from Dr. Scofield that all else equal, homes and buildings with a well-maintained slab foundation are less likely to be susceptible to vapor intrusion.[42]

72.     Overall, approximately 78% of the residents in the Proposed Class Area that I surveyed indicated living in a home or building that had *one or more characteristics* that could make them *less* susceptible to potential exposure to VOCs from potential vapor intrusion.[43]  As such, survey results suggest that determining whether and which residents in the Proposed Class Area could potentially be exposed to VOCs entering the residences via the home or building's foundation would require a household-by-household and even a person-by-person inquiry.

### E.    Issues Related to Sewer Odor and Repairs Performed at the Residences

73.     In Exhibit 6 below, I summarize my findings on issues related to sewer odor and repairs performed at the residences that could indicate susceptibility of the residences to potential VOC exposure.  I understand from Dr. Scofield that improperly maintained toilet base seals or U-Traps can make residences susceptible to potential exposure to VOCs that may be present in the sewage system.  I also understand that such exposure would be typically accompanied by sewer odor at the residences.[44]

---

[41] Of the respondents living in an apartment or a condominium (142 out of 390 respondents), 48.6% indicated having an elevator, while 50.7% indicated not having an elevator.  I did not inquire about the presence of an elevator from respondents that did not indicate living in an apartment, a co-op, or a condominium.  *See* Workpaper 13.

[42] Among the respondents living in detached single-family homes, townhouses, or multi-family homes, 20.3% indicated having a slab foundation.  I did not inquire about the type of foundation from respondents that indicated living in an apartment or a condominium.  *See* Workpaper 14.

[43] *See* Workpaper 15.

[44] I find that approximately 7% of the respondents experienced a sewer odor related issue at their residence and had a toilet base seal repair performed, while approximately 4% of the respondents experienced a sewer odor related issue at their residence and had a U-Trap repair performed.

**Exhibit 6**

Instances of Select Repairs Performed at the Residences



Source:  Survey Data

Note:  Only respondents who were able to identify the type of building they resided in and indicated experiencing sewer odor related issues at their residence since they started living there were asked about the types of repairs performed at their residence; there were 61 such respondents.

74.    Overall, approximately 10% of the residents in the Proposed Class Area that I surveyed indicated living in a home or building that had an instance of home repair that could indicate susceptibility to potential exposure to VOCs.[45]  As such, survey results suggest that determining whether and which residents in the Proposed Class Area could potentially be exposed to VOCs that may be present in the sewage system would require a household-by-household and even a person-by-person inquiry.

**F.    Individualized Examples from the Survey**

75.    To demonstrate the types of variation observed among the 390 Proposed Class Area residents in my survey, I reviewed responses from specific respondents.  Individual responses show that there is a considerable variation among respondents regarding household products they had at their residence, household activities they engaged in, workplace locations of the household members, characteristics of their homes or buildings, and home repairs.  For example, Respondent #965 did not indicate the presence at their residence of any products I

---

[45] *See* Workpaper 16.

asked about in my survey whose indoor usage could result in potential VOC exposure, did not engage in any household activities addressed in my survey that could result in potential exposure to VOCs, did not have any members of the household working at a locations identified in my survey that could result in VOC exposure, and did not have an instance of home repair that could indicate susceptibility of their residence to potential VOC exposure. Further, they did not indicate the presence of any of the home and building characteristics asked about in my survey that could render their home or building more susceptible to exposure to VOCs from potential vapor intrusion.[46]  Respondent #965 and others like them would be less susceptible to potential exposure to VOCs from the various external sources of VOCs I included in my survey, such as their workplace locations, certain household activities, and household products, and would also be less susceptible to VOCs from potential vapor intrusion.

76.      In contrast, Respondent #3253 indicated the presence at their residence of 25 out of the 27 types of household products I asked about in my survey whose indoor usage could result in potential exposure to VOCs.  These included products such as bleach, degreasers, gasoline, craft/hobby glue and adhesives, oil-based paint, and auto-parts cleaner, all of which could result in potential exposure to VOCs with indoor usage, with craft/ hobby glue and auto-parts cleaners also resulting in potential TCE and PCE exposure.  This individual also indicated that they had one or more household members who worked at a hospital, had engaged in smoking, burning of incense, lighting candles, and deep-frying food inside their residence, and had an instance of toilet base seal repair, all of which could also result in potential exposure to VOCs.[47]  Additionally, this respondent indicated having a foundation different than a slab foundation and had a central AC system suggesting potential exposure to VOCs from vapor intrusion.  Respondent #3253 and others like them would be more susceptible to potential exposure to VOCs from the various external sources of VOCs I included in my survey, such as their workplace locations and certain household activities and household products, and would also be more susceptible to VOCs from potential vapor intrusion.

77.      As another example, Respondent #3239 indicated in-home presence of 12 different types of products that could result in potential exposure to VOCs, including TCE and PCE

---

[46] *See* Workpaper 17.
[47] *See* Workpaper 17.

(such as drain cleaning solutions, craft/hobby glue and adhesives, and oil-based paint). Additionally, this respondent indicated having one or more household members who worked at an auto repair shop, indicated burning incense, lighting candles, and deep-frying food inside their residence, each of which could result in potential exposure to VOCs.  However, this respondent indicated having window and portable AC units and living in a single floor home, which suggests less susceptibility to VOCs from potential vapor intrusion.[48]

78.     Given this high degree of variation in household members' locations of work, presence of various household products at the residences, engagement in household activities, and instances of home repairs, as well as the high degree of variation in home and building characteristics,   determining which households in the Proposed Class Area, if any, were exposed to VOCs, and if exposed, whether such exposure was due to potential vapor intrusion or some other contributing source would require a household-by-household and even person-by-person inquiry.

Professor Dominique M.  Hanssens

October 24, 2023

---

[48] *See* Workpaper 17.

**Appendix A**

## DOMINIQUE M. HANSSENS

Distinguished Research Professor of Marketing
UCLA Anderson School of Management

**Office**

UCLA Anderson School of Management
110 Westwood Plaza, Suite D412
Los Angeles, California 90095-1481, USA

Phone +1 310.825.4497 and +1 310.206.7422 (fax)

E-mail dominique.hanssens@anderson.ucla.edu

**Academic Positions**

UCLA, Anderson School of Management
        Distinguished Research Professor, 2015-present
        Bud Knapp Professor of Marketing, 1999-2015

Marketing Science Institute, Cambridge, MA
        Executive Director, 2005-07

Catholic University of Leuven, Belgium
        Visiting Professor, Department of Applied Economics, 1984

Purdue University
        Graduate Instructor, School of Industrial Management, 1975-76

**Education**

Ph.D., Purdue University, Management
        Thesis:   "An Empirical Study of Time-Series Analysis in Marketing Model Building."
        Chair:   Frank M. Bass

M.S., Purdue University, Management

Licenciate, University of Antwerp (UFSIA), Applied Economics

**Languages**

Dutch, English, French, German, Spanish

**Appendix A**

# RESEARCH

**Books and Monographs**

S.Srinivasan and D.M.Hanssens. *Marketing and Firm Value*. Foundations and Trends in Marketing, 2022.

D. M. Hanssens. *Long Term Impact of Marketing: A Compendium*. World Scientific Publishing, 2018.

N. Mizik and D. M. Hanssens, Eds., *Handbook of Marketing Analytics: Methods and Applications in Marketing Management, Public Policy and Litigation Support*. Edward Elgar, 2018.

Reviewed in *Applied Marketing Analytics* (Vol. 4, #2, 2018)

D.M. Hanssens, Ed., *Empirical Generalizations about Marketing Impact*. Cambridge, MA: Marketing Science Institute, Relevant Knowledge Series, 2009. Second Edition, 2015.

Designated as a "*must read*" book by Quirk's Marketing Research, February 2013.

J. Villanueva and D.M. Hanssens. *Customer Equity: Measurement, Management and Research Opportunities.* Foundations and Trends in Marketing, 2007.

D.M. Hanssens, L.J. Parsons and R.L. Schultz.  *Market Response Models:  Econometric and Time Series Analysis*, 2nd Edition, Kluwer Academic Publishers, 2001.  Reprinted, 2003.

Reviewed in *Journal of Marketing Research* (August 2002), *Interfaces* (July-August 2003), *International Journal of Forecasting* (April-June 2005).

Chinese translation, Shanghai People's Publishing House, 2003.
Japanese translation, Yuhikaku Publishing Company, 2017

D.M. Hanssens, L.J. Parsons and R.L. Schultz.  *Market Response Models:  Econometric and Time Series Analysis*, Kluwer Academic Publishers, 1990.

Reviewed in *Journal of Marketing Research* (May 1991), *International Journal of Research in Marketing* (June 1991).

**Appendix A**

**Chapters in Books**

Hanssens, D.M., L. Michelozzi & N. Mizik, "Brand Value, Marketing Spending, and Brand Royalty Rates," in *The Cambridge Handbook of Marketing and the Law,* J. Gersen and J. Steckel, Eds. Cambridge University Press, 2023.

Hanssens, D.M. and M.G.Dekimpe, "History of Marketing Science: Econometric Models" in *The History of Marketing Science, Second Edition,* R. Winer and S. Neslin, Eds., Now Publishers Inc., 2023.

Hanssens, D.M., "Reflections on the Marketing Science Discipline," in Dawn Iacobucci (Ed.), *Reflections of Eminent Marketing Scholars*, Foundations and Trends® in Marketing, 16, 2022.

Hanssens, D.M., "Return of Media Models," in *Handbook of Market Research*, C. Homburg, M. Klarmann and A. Vomber, Eds., Springer Verlag, 2022.

Hanssens, D.M., "Market Response Models for Social Marketing Causes", in Iacobucci, D. (Ed.) *Continuing to Broaden the Marketing Concept* (*Review of Marketing Research, Vol. 17*), Emerald Publishing Limited, pp. 87-96, 2020.

Hanssens, D.M. "Artificial Intelligence, Marketing Science and Sustained Profitability," in *The Future of Management in an AI World,* J. Canals and F.Heukamp, Eds., Palgrave Macmillan, 2019.

Hanssens, D.M. and  Dekimpe, M.G., "Models for the Financial Performance Effects of Marketing," in *Handbook of Marketing Decision Models*, 2nd Edition, B. Wierenga and R. van der Lans (Ed.), Springer, 2017.

Hanssens, D.M., "What is Known about the Long-Term Impact of Advertising ?" in *Accountable Marketing: Linking Marketing Actions to Financial Performance*, D. Stewart and C. Gugel, Eds., Routledge, 2016.

Hanssens, D.M., J.Villanueva & S.Yoo, "Word-of-Mouth and Marketing Effects on Customer Equity," in *Handbook of Research on Customer Equity in Marketing*, V. Kumar and Denish Shah, Eds., Edward-Elgar Publishing, MA, 2015.

Hanssens, D.M., "History of Marketing Science: Econometric Models," in *The History of Marketing Science,* R. Winer and S. Neslin, Eds., Now Publishers Inc., 2014.

Luo, X., K. Pauwels & D.M. Hanssens, "Time-Series Models of Pricing the Impact of Marketing on Firm Value," in *Handbook of Marketing and Finance*, S. Ganesan, Ed., Edward-Elgar Publishing, MA, 2012.

Dekimpe, M.G. & D. M. Hanssens, "The Hidden Powers of Advertising Investments,"  in *Liber Amicorum in Honor of Peter S.H. Leeflang*, J. Wierenga, P. Verhoef and J. Hoekstra, Eds., Rijksuniversiteit  Groningen, 2011.



**Appendix A**

Hanssens, D. M. and M. G. Dekimpe, "Short-term and Long-term Effects of Marketing Strategy," in *Handbook of Marketing Strategy*, V. Shankar and G. S. Carpenter, ed., Edward-Elgar Publishing, MA, 2012.

Lehmann, D.R. and Hanssens, D.M., "Marketing Metrics," in *Wiley International Encyclopedia of Marketing*, R. Peterson and R. Kerin, Eds., 2011.

Hanssens, D.M. and Dekimpe, M.G., "Models for the Financial Performance Effects of Marketing," in *Handbook of Marketing Decision Models*, B. Wierenga (Ed.), Springer Science, 2008.

Dekimpe, M.G., Franses, P.H., Hanssens, D.M. and Naik, P., "Time Series Models in Marketing," in *Handbook of Marketing Decision Models*, B. Wierenga (Ed.), Springer Science, 2008.

Dekimpe, M.G. and Hanssens, D.M., "Advertising Response Modeling," in *Handbook of Advertising*, G. Tellis and T. Ambler (Eds.), Sage Publications, 2007.

Dekimpe, M.G. and Hanssens, D.M., "Persistence Modeling for Assessing Marketing Strategy Performance," in *Assessing Marketing Strategy Performance*, Lehmann, D. and Moorman, C. (Eds.), Marketing Science Institute, 2004.

Hanssens, D.M. "Allocating Marketing Communication Expenditures: A Long-Run View," in *Measuring and Allocating Marcom Budgets: Seven Expert Points of View*, Batra, R. and Reibstein, D. (Eds.), Marketing Science Institute, 2003.

Hanssens, D.M. and Parsons, L.J., "Econometric and Time-Series Market Response Models," in *Handbooks in OR & MS*, Vol 5, Eliashberg, J. and Lilien, G.L. (Eds.), Elsevier Science Publishers, 1993. Translated in Japanese, 1998.


**Academic Articles**

B. Sezen and D.M. Hanssens, "Financial Returns to Corporate Brands: The Role of Extension Typicality," *Journal of Marketing Analytics*, March 2023.

R. Song, S. Jang, Y. Wang, D.M. Hanssens and J. Suh, "Reinforcement Learning and Risk Preference in Equity Linked Notes Markets," *Journal of Empirical Finance*, December 2021.

A. Edeling, S. Srinivasan and D.M. Hanssens, "The Marketing-Finance Interface: A New Integrative Review of Metrics, Methods, Findings and Future Directions," *International Journal of Research in Marketing*, 38 (4), December 2021.

   Finalist, Best Paper Award, *International Journal of Research in Marketing*

Y. Ding, W. DeSarbo, D.M. Hanssens, K. Jedidi, J. Lynch and D. Lehmann, "The Past, Present and Future of Measurement and Methods in Marketing Analysis," *Marketing Letters*, June 2020.

N. Bharadwaj, R. Rao and D.M. Hanssens, "Corporate Brand Value and Cash Holdings," *Journal of Brand Management*, July 2020.



**Appendix A**

D.M. Hanssens, "The Case for Research on the Marketing-Finance Interface," *Recherche et Applications en Marketing (English Edition)*, 34 (3), 2019.

French translation available in "Arguments en faveur d'une recherche a l'interface Marketing - Finance," *Recherche et Applications en Marketing*, 34 (3), 2019.

D.M. Hanssens, "The Value of Empirical Generalizations in Marketing," *Journal of the Academy of Marketing Science*, January 2018.

H. Kim and D.M. Hanssens, "Advertising and Word-of-Mouth Effects on Pre-Launch Consumer Interest and Initial Sales of Experience Products," *Journal of Interactive Marketing*, 37, February 2017.

D. M. Hanssens, F. Wang and X-P. Zhang, "Performance Growth and Opportunistic Marketing Spending," *International Journal of Research in Marketing*, December 2016.

Finalist, 2017 Best Paper Award, *International Journal of Research in Marketing*

D.M. Hanssens and K. Pauwels, "Demonstrating the Value of Marketing," *Journal of Marketing*, November 2016.

Finalist, 2017 MSI/Paul Root Best Paper Award, *Journal of Marketing*
Nominated for the 2021 Sheth Foundation/Journal of Marketing Award

P. Chintagunta, D.M. Hanssens and J. Hauser, "Marketing Science and Big Data," *Marketing Science*, May-June 2016.

H. S. Shin, D.M. Hanssens and K.I.Kim, "The Role of Online Buzz for Leader vs. Challenger Brands: The Case of the MP3 Player Market," *Electronic Commerce Research,* 2016. doi:10.1007/s10660-016-9218-7.

M. Fischer, H. Shin and D.M. Hanssens, "Brand Performance Volatility from Marketing Spending," *Management Science,* January 2016.

D.M. Hanssens, K. Pauwels, S. Srinivasan, M. Vanhuele and G.Yildirim, "Consumer Attitude Metrics for Guiding Marketing Mix Decisions," *Marketing Science*, July-August 2014.

Finalist, Robert D. Buzzell Best Paper Award, *Marketing Science Institute*

S. Gupta, D. Hanssens, J. Hauser, D. Lehmann & B. Schmitt, "Introduction to Theory and Practice in Marketing Special Section of Marketing Science," *Marketing Science,* January-February 2014.

P. Chintagunta, D. Hanssens, J. Hauser, J. Raju, K. Srinivasan & R. Staelin, "Marketing Science: A Strategic Review," *Marketing Science*, January-February 2013.

D.M. Hanssens, "Response Models, Data Sources, and Dynamics: Commentary on 'Measuring the Impact of Negative Demand Shocks on Car Dealer Networks'," *Marketing Science*, January-February 2012.



M.G. Dekimpe & D.M. Hanssens, "Time Series Models in Marketing: Some Recent Developments," *Marketing - Journal of Research and Management*, *Special Issue in Honor of Lutz Hildebrandt*, 6 (1), 2010.

A.Joshi & D.M. Hanssens, "The Direct and Indirect Effects of Advertising Spending on Firm Value," *Journal of Marketing*, January 2010.

> MSI/Paul Root Best Paper Award, Journal of Marketing, 2011
> Robert D. Buzzell Best Paper Award, Marketing Science Institute, 2006

D.M. Hanssens, R. T. Rust & R. K. Srivastava, "Marketing Strategy and Wall Street: Nailing Down Marketing's Impact," *Journal of Marketing*, October 2009.

D.M. Hanssens, "Advertising Impact Generalizations in a Marketing Mix Context," *Journal of Advertising Research*, June 2009.

S. Srinivasan & D.M. Hanssens , "Marketing and Firm Value: Metrics, Methods, Findings and Future Directions," *Journal of Marketing Research*, June 2009.

> Lead article
> With commentaries and rejoinder
> Finalist for the 2009-2010 Paul Green Best Paper Award.
> Finalist for the 2014 William O'Dell Long Term Impact Award
>
> French translation available in "Marketing et valeur de l'entreprise : mesures, méthodes, résultats et voies futures de recherché," *Recherche et Applications en Marketing*, 24 (4), 2009.

A.Joshi & D.M. Hanssens, "Movie Advertising and the Stock Market Valuation of Studios," *Marketing  Science*,  March-April 2009.

P. Leeflang, T. Bijmolt, J. van Doorn, D. Hanssens, H. van Heerde, P. Verhoef & J. Wierenga, "Lift versus Base: Current Trends in Marketing Dynamics," *International Journal of Research in Marketing*, March 2009.

> Finalist, Best Paper Award, *International Journal of Research in Marketing*

S. Srinivasan, K. Pauwels, J. Silva-Risso and D.M. Hanssens , "Product Innovations, Advertising Spending and Stock Returns," *Journal of Marketing*, January 2009.

B.Bronnenberg, J.P.Dubé, C. Mela,  P. Albuquerque, T. Erdem, B. Gordon, D. Hanssens, G. Hitsch, H. Hong & B. Sun, "Measuring long-run marketing effects and their implications for long-run marketing decisions," *Marketing Letters*, September 2008.

J. Villanueva, S. Yoo and D.M. Hanssens, "The Impact of Marketing-Induced vs. Word-of-Mouth Customer Acquisition on Customer Equity," *Journal of Marketing Research*, February 2008.

> Emerald Management Reviews Citations of Excellence Award, 2012

6

**Appendix A**

K.Pauwels & D.M. Hanssens, "Performance Regimes and Marketing Policy Shifts," *Marketing Science*, May-June 2007.

> Lead article
> Finalist, John D.C. Little Best Paper award
> Finalist, Frank M. Bass Best Dissertation-based Paper award

S. Gupta, D. Hanssens, B. Hardie, W. Kahn, V. Kumar, N. Lin, N. Ravishanker and S. Sriram (2006), "Modeling Customer Lifetime Value," *Journal of Service Research*, 9, 2 (November).

J-B. Steenkamp, V.R.Nijs, D.M. Hanssens and M.G. Dekimpe, "Competitive Reactions to Advertising and Promotion Attacks," *Marketing Science*, Winter 2005.

D.M. Hanssens, P. Leeflang and D.R. Wittink, "Market Response Models and Marketing Practice," *Applied Stochastic Models in Business and Industry*, July-October 2005.

> With commentaries and rejoinder

M.G. Dekimpe, D.M. Hanssens, V. Nijs and J-B. Steenkamp, "Measuring Short- and Long-Run Promotional Effectiveness on Scanner Data using Persistence Modeling," *Applied Stochastic Models in Business and Industry*, July-October 2005.

> With commentaries and rejoinder

K.Pauwels, I. Currim, M. Dekimpe, E. Ghysels, D. Hanssens, N. Mizik and P.Naik, "Modeling Marketing Dynamics by Time Series Econometrics," *Marketing Letters,* 15:4, 2004.

S. Srinivasan, K. Pauwels, D.M. Hanssens & M. Dekimpe, "Do Promotions Benefit Manufacturers, Retailers, or Both?," *Management Science*, May 2004.

> Best Paper Award, 2001 European Marketing Academy Meetings
> French translation available in "Les promotions beneficient-elles aux fabricants, aux distributeurs, ou aux deux?", *Recherche et Applications en Marketing*, 19 (3), 2004.

K. Pauwels, J. Silva-Risso, S. Srinivasan and D.M. Hanssens, "The Long-Term Impact of New-Product Introductions and Promotions On Financial Performance and Firm Value," *Journal of Marketing*, October 2004.

D.M.Hanssens & M. Ouyang, "Hysteresis in Marketing Response: When is Marketing Spending an Investment? *Review of Marketing Science*, 419, (2002).

K.Pauwels, D.M. Hanssens & S.Siddarth, "The Long-Term Effects of Price Promotions on Category Incidence, Brand Choice and Purchase Quantity," *Journal of Marketing Research*, November 2002, p. 421-439.

> Finalist for the 2002-2003 Paul Green Best Paper Award.
> Winner of the 2007 William O'Dell Award

**Appendix A**

V. Nijs, M. Dekimpe, J.-B. Steenkamp & D.M. Hanssens, "The Category Effects of Price Promotions, *Marketing Science*, Winter 2001.

    Lead article.
    Co-Winner of the 2001 John D.C. Little Best Paper Award.
    Winner of the 2002 Frank M. Bass Outstanding Dissertation Award.
    Finalist, 2011 Long-Term Impact Award, Society for Marketing Science

M.G. Dekimpe and D.M. Hanssens, "Time-Series Models in Marketing: Past, Present and Future," *International Journal of Research in Marketing*, September 2000.

G. Giuffrida, W. Chu and D.M. Hanssens, "Mining Classification Rules from Datasets with Large Number of Many-Valued Attributes," in *Lecture Notes in Computer Science*, 1777, Springer Verlag, 2000.

M.G. Dekimpe and D.M. Hanssens, "Sustained Spending and Persistent Response: A New Look at Long-Term Marketing Profitability," *Journal of Marketing Research,* November 1999, p. 1-31.

    Lead article.
    Winner of the 1999-2000 Paul Green Best Paper Award.
    Finalist for the 2004 William O'Dell Award.

M.G. Dekimpe, D.M. Hanssens & J.Silva-Risso, "Long-Run Effects of Price Promotions in Scanner Markets," *Journal of Econometrics,* March-April 1999,  p. 269-291.

M.G. Dekimpe, L. van de Gucht, D.M. Hanssens & K. Powers, "Long-Run Abstinence After Treatment for Narcotcs Abuse: What Are the Odds?", *Management Science,* November 1998.

D.M. Hanssens, "Order Forecasts, Retail Sales and the Marketing Mix for Consumer Durables, *Journal of Forecasting*, June-July 1998.

M.G. Dekimpe and D.M. Hanssens, "Empirical Generalizations about Market Evolution and Stationarity," *Marketing Science*, Summer 1995.

M.G. Dekimpe and D.M. Hanssens, "The Persistence of Marketing Effects on Sales," *Marketing Science,* Winter 1995.

    Lead article.
    Co-Winner of the 1995 John D.C. Little Best Paper Award.

G.S. Carpenter and D.M. Hanssens, "Market Expansion, Cannibalization and Optimal Airline Pricing," *International Journal of Forecasting,* Vol 10, 1994.

A. Roy, D.M. Hanssens and J.S. Raju, "Competitive Pricing by a Price Leader," *Management Science,* July 1994.

    Lead article.



**Appendix A**

K. Powers, D.M. Hanssens, Y.I. Hser and M.D. Anglin, "Policy Analysis with a Long-Term Time Series Model: Controlling Narcotics Use and Property Crime," *Mathematical and Computer Modeling, Vol. 17, 2,* 1993.

D.M. Hanssens and J.K. Johansson, "Synergy or Rivalry? The Japanese Automobile Companies' Export Expansion," *Journal of International Business Studies,* Fall 1991.

K. Powers, D.M. Hanssens, Y.I. Hser and M.D. Anglin, "Measuring the Long-Term Effects of Public Policy: The Case of Narcotics Use and Property Crime," *Management Science,* June 1991.

    Lead article.

G.S. Carpenter, L.G. Cooper, D.M. Hanssens and D.F. Midgley, "Modeling Asymmetric Competition," *Marketing Science,* Fall 1988.

D.M. Hanssens and P. Vanden Abeele, "A Time-Series Study of the Formation and Predictive Performance of EEC Production Survey Expectations," *Journal of Business & Economic Statistics,* October 1987.

S.I. Ornstein and D.M. Hanssens, "Resale Price Maintenance: Output Increasing or Restricting? The Case of Retail Liquor Stores," *Journal of Industrial Economics,* September 1987.

    Lead article. Reprinted in *Journal of Reprints of Antitrust Law and Economics,* W.Comanor (Guest Editor), 1990.

H. Gatignon and D.M. Hanssens, "Modeling Marketing Interactions with Application to Sales Force Effectiveness," *Journal of Marketing Research,* August 1987.

    Lead article.
    Finalist for the 1992 William O'Dell Award.

S.I. Ornstein and D.M. Hanssens, "Alcohol Control Laws and the Consumption of Distilled Spirits and Beer," *Journal of Consumer Research,* September 1985.

W.A.V. Clark, H.E. Freeman and D.M. Hanssens, "Opportunities for Revitalizing Stagnant Markets: An Analysis of Consumer Durables," *Journal of Product Innovation Management,* December 1984.

D.M. Hanssens and L.M. Liu, "Lag Specification in Rational Distributed Lag Structural Models," *Journal of Business & Economic Statistics,* October 1983.

D.M. Hanssens and H.A. Levien, "An Econometric Study of Recruitment Marketing in the U.S. Navy," *Management Science, October 1983.*

L.M. Liu and D.M. Hanssens, "Identification of Multiple-Input Transfer Function Models," *Communications in Statistics (Theory & Methods)*, 1982(3).

L.M. Liu and D.M. Hanssens, "A Bayesian Approach to Time-Varying Cross-Sectional Models," *Journal of Econometrics*, April 1981.

**Appendix A**

D.M. Hanssens, "Market Response, Competitive Behavior and Time-Series Analysis," *Journal of Marketing Research,* November 1980.

Finalist for the 1985 William O'Dell Award.

D.M. Hanssens, "Bivariate Time-Series Analysis of the Relationship between Advertising and Sales," *Applied Economics*, September 1980.

D.M. Hanssens and B.A. Weitz, "The Effectiveness of Industrial Print Advertisements across Product Categories,*" Journal of Marketing Research,* August 1980.

E.A. Pessemier, A.C. Bemmaor and D.M. Hanssens, "A Pilot Study of the Willingness to Donate Human Body Parts," *Journal of Consumer Research*, December 1977.

**Working Papers**

R. Becerril-Arreola and D.M. Hanssens, "Measuring and Explaining Product Positionality," April 2020. Being revised for review.

H. S. Shin, D. M. Hanssens, K.I. Kim and J. A. Choe, "Positive vs. Negative e-Sentiment and the Market Performance of High-Tech Products," August 2013.

Grant recipient, *Marketing Science Institute*

S. Yoo, D.M. Hanssens & H. Kim, "Marketing and the Evolution of Customer Equity of Frequently Purchased Brands," October 2012.

H. S. Shin, M. Sakakibara & D. M. Hanssens, "Marketing and R&D Investment of Leader vs. Follower," July 2010.

**Articles for Executives**

N. Arora et al., "Charting the Future of Marketing Mix Modeling Best Practices," *MSI Blue Ribbon Panel Report*, July 2023.

D.M. Hanssens, "Return on Marketing Investments (ROMI)," *Impact at JMR*, forthcoming, 2023.

D.M. Hanssens, "Editorial: Marketing Science and Epidemiology," *Applied Marketing Analytics*, 6,1, 2020.

May, T., T. Chretien, C. Brandt Jones and D.M. Hanssens, "Beyond CSAT – Building Brands with Integrated Insights to Drive Results," *Journal of Brand Strategy*, 8, 4, Spring 2020.

D.M. Hanssens, "Creating Strong Brands for the Information Age," *The Journal of World Marketing Summit,* October 2019.


**Appendix A**

M. Fischer, H. Shin and D.M. Hanssens, "Marketing Spending and Brand Performance Volatility," *GfK Marketing Intelligence Review*, 10, 1, May 2018.

D.M. Hanssens, "Marketing Impact in the Digital Age," *The Journal of World Marketing Summit,* November 2017.

D. M. Hanssens, F. Wang and X-P. Zhang, "Vigilant Marketing: Catching Fleeting Opportunities for Growth Spurts," *Applied Marketing Analytics*, 3, 2, 2017.

P. Chintagunta, D.M. Hanssens and J.R. Hauser, "Why does Marketing Need to Strongly Embrace Data Science?," *GfK Marketing Intelligence Review*, 8, 2, 2016.

P. Farris, D. M. Hanssens, J. Lenskold and D. Reibstein, "Marketing Return on Investment: Seeking Clarity for Concept and Measurement," *Applied Marketing Analytics*, Summer 2015.

   *Marketing Science Institute* Top Download Award, 2015

C. Binder and D.M. Hanssens, "Why Strong Customer Relationships Trump Powerful Brands," *Harvard Business Review Online*, April 2015.

D.M. Hanssens, "The Long-Term Impact of Advertising," *GfK Marketing Intelligence Review*, 2015.

D. Kehrer (interview with D.M. Hanssens), "Why ROI is Often Wrong for Measuring Marketing Impact," *Forbes Insights*, July 2013.

D.M. Hanssens and M.G. Dekimpe, "The Flow Story," *Marketing Management,* Summer 2012.

D. M. Hanssens, "What is Known about the Long-Term Impact of Advertising," *Marketing Accountability Standards Board Practitioner Paper*, No. 2011-01, February 2011.

D.M. Hanssens, "Stability, Growth, Decline: Beating Recession Fatigue Requires Right Diagnosis," *IESE Insight*, 5, Second Quarter 2010 (in Spanish and English).

D.M. Hanssens, D. Thorpe & C. Finkbeiner, "Marketing When Customer Equity Matters," *Harvard Business Review*, May 2008.

D.M. Hanssens and E. Taylor, "The Village Voice: communities of customers and prospects are creating new challenges and opportunities," *Marketing Management*, March-April 2007.

D.M. Hanssens and B. Lewis, "Divvying up the Marketing Pie," *BAI Banking Strategies*, September/October 2005.

S. Srinivasan, K. Pauwels, D.M. Hanssens & M. Dekimpe, "Who Benefits from Price Promotions?", *Harvard Business Review*, September 2002.

D. M. Hanssens, "Information Driven Marketing Strategy," *International Journal of Medical Marketing*, Summer 2002.



**Appendix A**

D.M. Hanssens, "Comment on Hysteresis in Marketing," *Sloan Management Review*, Summer 1997

R. Birt and D.M. Hanssens, "Customer-Focused Database Marketing," *Case-in-Point Report*, 1996.

D.M. Hanssens, "Customer Information: The New Strategic Asset," *Chief Executive*, 1996.

D.M. Hanssens, "Managementopleiding voor de 21ste Eeuw," *Economisch & Sociaal Tijdschrift,* June 1994 (in Dutch).

D.M. Hanssens and P. Loewe, "Taking the Mystery out of Marketing," *Management Review*, August 1994.

**Appendix A**

## TEACHING

### Courses Taught at UCLA

Elements of Marketing (MBA)
Mathematical Models in Marketing (MBA/PhD)
International Marketing (MBA)
Quantitative Research in Marketing (PhD)
Time Series Analysis (PhD/MBA)
Special Research Topics in Marketing (PhD)
Management Field Studies Advisor (MBA)
Directed Readings in Applied Econometrics and International Marketing (PhD/MBA)
Workshop in Marketing (PhD)
Data Analysis and Decisions under Uncertainty (Executive MBA)
Research in Marketing Management (Ph.D.)
Marketing Strategy and Policy (Executive MBA)
Marketing Strategy and Planning (MBA)
Action Research Project (Executive MBA)
Customer Information Strategy (Executive MBA)
Managerial Problem Solving (MBA)
Marketing Management II (MBA)
Marketing Strategy and Planning: Focus on Central & Eastern Europe (MBA)

### Doctoral Committees

As chair or co-chair:

Bonita J. Campbell, PhD Management, 1979. Professor, California State University, Northridge
Yoshi Sugita, PhD Management, 1985. Professor of Economics, Gakushuin Univ. Tokyo
Abhik Roy, PhD Management, 1989.  Professor, Quinnipiac University
Keiko Powers, PhD Psychology, 1990.  Senior Marketing Scientist, MarketShare.
Maria Cison, PhD Economics, 1990.  Economist, General Motors Corporation, Detroit
Marnik Dekimpe, PhD Management, 1992.  Research Professor, Tilburg University
Koen Pauwels, PhD Management, 2001. Professor, Northeastern University
Julian Villanueva, PhD Management, 2003. Professor, IESE, Madrid
Shijin Yoo, PhD Management, 2004. Professor, Korea University
Amit Joshi, PhD Management, 2005. Professor, IMD, Lausanne
Hyun Shin, PhD Management, 2008. Associate Professor, Hanyang Univ., Korea
Rafael Becerril, PhD Management, 2013. Associate Professor, Univ. of South Carolina
Ho Kim, PhD Management, 2013. Associate Professor, Univ. of Missouri, St. Louis

As member:

Luiz Caleffe, PhD Education, 1980
Hubert Gatignon, PhD Management, 1981
Douglas Nigh, PhD Management, 1981
Marjorie Chan, PhD Management, 1981
Daniel Wunsch, PhD Education, 1981
Mary Kreik, Dr. Public Health, 1982

**Appendix A**

Ngina Lythcott, Dr. Public Health, 1982
Harish Sujan, PhD Management, 1983
Sharon Garrett, PhD Public Health, 1983
Jan Ouren, PhD Public Health, 1983
Robert Curtis, PhD Management, 1985
Melvyn Menezes, PhD Management, 1985
Benoit Boyer, PhD Management, 1987
Kannan Srinivasan, PhD Management, 1986
Harold Stanislaw, PhD Psychology, 1987
Leon Crabbe, PhD Economics, 1988
Joao Assuncao, PhD Management, 1990
Parvish Nourjah, PhD Epidemiology, 1991
Ronald Rivas, PhD Management, 1997
Ronald Dietel, EdD Education, 1997
Reza Sadri, PhD Computer Science, 2001
Catarina Sismeiro, PhD Management, 2002
Yan-Nei Law, PhD Computer Science, 2005
Wayne Taylor, PhD Management, 2017
Kalyan Rallabandi, PhD Management, 2021

As external member:

Katrijn Gielens, Doctor in Applied Economics, Catholic University of Leuven, 1999
Vincent Nijs, Doctor in Applied Economics, Catholic University of Leuven, 2001
Marcel Kornelis, Doctor in Economics, University of Groningen, 2002
Isaac Dinner, PhD, Columbia University, 2011
Ofer Mintz, PhD, University of California, Irvine, 2011
Chloe Moon, PhD, University of California, Riverside, 2020
Mark Johnman, PhD, Bond University, Australia, 2021
Andre Martin, PhD, University of North Carolina, 2023


**Executive Seminars (since 2000)**

Wells Fargo Bank, 1995-2005
PriceWaterhouseCoopers, 2000
Columbia University Executive Program, 2001
Marketing Strategy in the Information Age, 2000-02
    Faculty Director, 2000-02
UCLA Strategic Leadership Institute, 2000-2003
Ambrosetti, Italy, 2002, 2004, 2005, 2006
Credit Suisse, 2002-03
University of California San Diego, Executive Program, 2003
Auchan, France, 2004
Gen-Probe, San Diego, 2004
Numico, Singapore, 2006
Greater Paris Investment Agency, 2007
SAS Forum, Madrid, 2007
Marketing Roundtable, Georgia State University, 2008

14

**Appendix A**

Amgen, 2008
Baptie CMO Community, 2008
Korea Productivity Center, 2009
Coca-Cola Latin America, 2010
Adobe, 2012
Teradata, 2013, 2015
American Bar Association, 2013
Hollywood IT Society, 2015, 2016
World Marketing Summit, Tokyo, 2016
Forbes CMO Summit, 2018
World Marketing Summit, Istanbul (2018), Tokyo (2019), Manila (2020),
    Lahore (2020), New Delhi (2020), Kuala Lumpur (2020)
MMA Global (2020)
Electronic World Marketing Summit, 2020-2023



**Appendix A**

## ADMINISTRATION

**Executive Director, Marketing Science Institute, Cambridge, Massachusetts, 2005-2007**

MSI is a not-for-profit institute founded in 1961 with the mission of bringing together the leading academics and practitioners in marketing to create knowledge that improves business performance. The Executive Director serves a two-year term, overseeing the research priorities, research grants, conference content, publications, collaborative research and other programs of the Institute. He or she also serves as key liaison between the MSI member companies and academic researchers.

**Executive Positions at UCLA, Anderson Graduate School of Management**

### Chairman, 1988-1990

Chief academic officer for the 150 full-time and part-time faculty of the sole department in the school. Key responsibilities include hiring, promotion, salary negotiations, course assignments, summer research funding, departmental organization and budgeting.  Position involves extensive contacts with the dean of the school and the university administration.

### Associate Dean, Academic Affairs & Strategic Planning, 1991-1993

Responsible for all degree programs, interdisciplinary research centers, and information technology services of the school.  Also charged with developing a strategic plan for the school.  Position involves extensive contacts with the external constituencies.  Acts as dean of the school in his absence.

### Vice-President, Management Education Associates, 1991-1993

### Faculty Director, Global Executive MBA Program for the Americas, 2010-2013

### Faculty Director, Morrison Center for Marketing and Data Analytics, 2015-2016

**Other Administrative Functions**

### UCLA Anderson School of Management

Marketing Area Chair, 1984-87, 1993-96, 1999-00, 2004-05, 2007-09, 2012-14.
Elected Member of Staffing Committee, 1982-83, 1984-86, 2000-02.
Chairman, Research Committee, 1986-88
Research Committee, 1990-1998, 2008-2013
Chairman, Executive Education Committee, 1993--95
Advisory Board member, Center for Corporate Renewal, 1995-1998
Elected Member of Faculty Executive Committee, 1997-2000, 2010-2013.
Board of Visitors Marketing Task Force, 1997-98, 2002-03
Teaching Improvement Committee, 1998-01
Advisory Board member, Center for Management in the Information Economy, 2000-02
Chairman, Faculty Advisory Board, Entertainment Research Center, 2002-2004

16

**Appendix A**

Faculty Director, Entertainment & Media Management Institute, 2004-05.
Compensation Task Force, 2011
Co-chair, UCLA Anderson Task Force on Branding, 2011-2012

**University of California**

Review Committee, UC Irvine Graduate School of Management, 1988
Chairman, UCLA Task Force on Economic Reconstruction and Development, 1992
Task Force on UCLA Faculty Workload, 1993--94
Task Force on Part-Time Masters Programs, 1993--94
Clinical Scholars Program Committee, UCLA School of Medicine, 1997-2002
Dean Search Committee, UCLA School of Education, 1999
Chairman, Dean Review Committee, UCLA School of Letters and Sciences, 2001-02
Dean Review Committee, UCLA Extension, 2011
Faculty Welfare Committee, UCLA Academic Senate, 2011-2014
Dean Search Committee, UCLA Extension, 2013
Vice Chancellor Search Committee, UCLA, 2015
External Review Committee, Samueli School of Engineering, UC Irvine, 2016

**Other**

Faculty Advisory Board, Gemini Consulting, San Francisco, 1988-1997
Marketing Advisory Board, KeraVision, San Jose, 1995-1999
Board of Directors, i-Mind Education Systems, 1998-2001
Academic Trustee, Marketing Science Institute, Boston, 2002-2005
Executive Committee, Marketing Science Institute, Boston, 2005-2011.
External Review Committee, Wharton School Marketing Department, 2003
Member, UCLA Committee on Research, 2003-2005.
Founding Director, Marketing Accountability Standards Board (MASB), 2006-2017
External Review Committee, New York University Marketing Department, 2008
Selection Committee, AMA Irwin Distinguished Marketing Educator Award, 2006-2009
     Chairman, 2008-2009
Board of Directors, MarketShare, Los Angeles, 2006-2015
International Advisory Board, HEC School of Management, Paris, 2009-2015
External Review Committee, Erasmus Research Institute of Management, Rotterdam, 2010
Academic Advisory Board, Unilever Marketing Science Unit, London, 2012-2015
Supervisory Board, Erasmus University Research Institute of Management, 2012-
Senior Advisor, Cornerstone Research, 2014-
Advisory Board, MarketShare, Los Angeles, 2016-17
President, INFORMS Society for Marketing Science, 2016-17
Selection Committee, Buck Weaver Award for Lifetime Contribution to Marketing
     Theory & Practice, ISMS, 2018-present
Advisory Board, LiftLab, San Francisco, 2019-
Chair, Research Evaluation Committee, Tilburg Institute for Economics and Management, 2020
Advisory Board, GBK Collective, 2021-


**Appendix A**

## PROFESSIONAL SERVICE

**Grants**

UCLA Alcohol Research Center, $39,000, for a study of regulation effect on alcohol consumption, 1979-80 (with S.I. Ornstein)
Director, Robert Anderson Research Endowment in Management, $250,000, 1988-93, 1997-99
Columbia Charitable Foundation, $230,000, Information Technology Planning Grant, 1991-1992
Director, William Leonhard Research Endowment in Management, $200,000, 1993-97
Various Marketing Science Institute research grants, 1996-present

**Editorial Boards**

Journal of Marketing Research, 1984-88 and 2003-05
Journal of Marketing Research, Associate Editor, 2007-10
Journal of Marketing Research, Editor's Advisory Board, 2010-16
Journal of Marketing, Associate Editor, 2014-16
Journal of Marketing, Special Issue Co-Editor, 2007-09
Marketing Science, 1983-94
Marketing Science, Area Editor, 1988-91
Marketing Science, Editor's Advisory Board, 2010-15
Marketing Science, Special Issue Co-Editor, 2013-16
Management Science, Associate Editor, 1978-88
Recherche et Applications en Marketing, 1987-
International Journal of Research in Marketing, 1993-2003
International Journal of Research in Marketing, Associate Editor, 2009-2016
Applied Marketing Analytics, Editorial Board, 2014-

**Ad Hoc Reviewing**

Marketing Science, 1981-82
Journal of Forecasting, 1981--
Management Science, 1981--
Journal of Marketing Research, 1981-83
Journal of Consumer Research, 1982--
Interfaces, 1992--
Decision Sciences, 1982--
International Journal of Research in Marketing, 1983-92
Computers & Industrial Engineering, 1983--
Journal of Business & Economic Statistics, 1984--
Journal of Product Innovation Management, 1984--
Psychometrika, 1985--
National Science Foundation, 1984--
Communications in Statistics, 1987--
Journal of Time Series Analysis, 1988--
Journal of Marketing, 1987--
International Journal of Forecasting, 1992--
Journal of Econometrics, 1996-
Marketing Letters, 1996-

**Appendix A**

Research Council of the United Kingdom, 1997
Research Foundation – Flanders, 2016


**Invited Research Seminars**

2022 Maastricht University*
    Emory University*
    Universidad de los Andes, Bogota, Colombia
2021 Imperial College London
    ESIC Madrid, European Marketing Academy Conference, Keynote Speaker*
2020 University of Texas, Austin
2019 Columbia University*
    Harvard Law School*
2018 IESE, Barcelona*
    BI Norwegian School of Management*
2017 University of Groningen*
    University of California, Riverside
2016 University of Tennessee
    University of Pennsylvania, Wharton School
    Indiana University, University of Notre Dame*,
    Chinese University of Hong Kong*
    University of Oxford
2015 University of Kansas, University of South Carolina,
    London Business School, New York University*,
    Bogazici University, Istanbul*, Tilburg University*
2014 University of Maryland, Northwestern University,
    Universität zu Köln, Tohoku University
2013 University of Michigan
2012 University of Texas, Austin, University of Central Florida,
    University of Florida, Fudan University Shanghai,
    University of Washington
2011 Boston University*, University of Utah
2010 University of California, Davis, University of North Carolina,
    Texas Christian University, Erasmus University, Rotterdam*
    BI Norwegian School of Management*
2009 Korea University*, Georgia State University*, University of Arizona
2008 UCLA Anderson Faculty Lecture Series, University of Minnesota,
    Tilburg University*, University of Missouri, Georgia State University
2007 Boston University, Columbia University, Arizona State University
2006 University of Groningen*, Harvard Business School,
    Emory University, Texas A&M University,
    University of Maryland, Massachusetts Institute of Technology,
    Dartmouth College
2005 Washington University, St. Louis, Ohio State University,
    Singapore Management University, University of Connecticut
    Yale University, MIT Data Center
2004 UCLA Marschak Interdisciplinary Colloquium, University of California, San Diego,
    UCLA Finance Seminar Series, Koc University, Istanbul



**Appendix A**

2003 Tulane University, Dartmouth College, McGill University,
      Tilburg University, Duke University
2002 University of Texas, Austin, Erasmus University, University of Groningen
2001 University of Texas at Dallas, Simon Fraser University,
      Tilburg University
2000 AMA Advanced Research Forum, Monterey, University of Western Ontario
1999 University of California, Riverside,  University of Southern California,
      Georgetown University, UCLA Anderson Faculty Lecture Series
1998 Humboldt University, Berlin, Northwestern University
1997 University of Cambridge, University of Washington Marketing Camp
1996 University of California, Berkeley, University of Budapest,
      Marketing Science Institute (1996-present)
1995 University of Texas, Austin, University of California, Irvine,
      Universitat Mainz
1994 Catholic University of Leuven, University of Iowa,
      Hong Kong University of Science & Technology
1991 INSEAD, Catholic University of Leuven Law School
1990 Catholic University of Leuven, Washington University, St. Louis,
      University of Florida, AMA Doctoral Consortium
1989 Georgetown University, Columbia University Marketing Camp
1987 Columbia University
1986 University of Houston
1985 Carnegie-Mellon University
1984 Washington State University, HEC Paris, Universidad de Zaragoza,
      Universiteit Antwerpen, Universite de Mons, Universiteit Gent,
      Universitat Bielefeld
1983 UCLA Economics Department
1982 University of Texas at Dallas, University of Washington
1981 Stanford University, Harvard University

* denote plenary lectures at conferences hosted by or at the university

## Consulting

airlines: Air France
automotive: Ford, Mercedes, Lexus
consumer products: General Mills, Mars, Mattel Toys, Nestle, Coca-Cola
entertainment: Sony, Electronic Arts, Xbox, Disney, NBC, Vivendi
financial services: Home Savings, Wells Fargo, Wachovia, Schwab, CitiCorp, Fidelity
health care: Amgen, Johnson & Johnson, Safeguard Health, GlaxoSmithKline, KeraVision
information services: Catalina Marketing, TRW, TNS, MSN, Google
insurance: Progressive, Zurich
law firms: various expert-witness assignments
marketing analytics: MarketShare, LiftLab, LivePerson, GBK Collective
public sector: US Navy Recruiting Command
retailing: Ralphs, Wickes, Gelson's, Build-a-Bear, Albertsons
technology: Hewlett Packard, Hughes, Xerox, Dell, Microsoft, CDW, Motorola, Intel
telecommunications: British Columbia Telecom, British Telecom, General Telephone

**Appendix A**

**Honors and Awards**

    2016 Wroe Alderson Award, Wharton School, University of Pennsylvania
    2015 Buck Weaver Award for Lifetime Contribution to Marketing Theory & Practice, ISMS
    2013 V. Mahajan Award for Career Contributions to Marketing Strategy Research, AMA
    2010 Fellow, INFORMS Society for Marketing Science
    2010 MSI/H. Paul Root Best Paper Award, *Journal of Marketing*
    2007 Gilbert A. Churchill Lifetime Achievement Award, AMA
    2007 William O'Dell Best Paper Award, *Journal of Marketing Research*
    2006 Robert D. Buzzell Best Paper Award, *Marketing Science Institute*
    2003 Neidorf "Decade" Teaching Award, UCLA Anderson School of Management
    2003 Teaching Excellence Award, UCLA Executive MBA Program
    2002 Frank M. Bass Outstanding Dissertation Award, *Marketing Science*
    2001 John D.C. Little Best Paper Award, *Marketing Science*
    2001 European Marketing Academy Best Paper Award
    1999 Paul E. Green Best Paper Award, *Journal of Marketing Research*
    1997 Teaching Excellence Award, UCLA Executive MBA Program
    1995 John D.C. Little Best Paper Award, *Marketing Science*
    1996 EMAC Doctoral Consortium Faculty Member
    1990 AMA Doctoral Consortium Faculty member, 1990-present
    1988 Teaching Excellence Award, UCLA Executive MBA Program
    1983 Outstanding Reviewer Award, *Marketing Science*
    1981 George Robbins Distinguished Teaching Award, UCLA School of Management
    1981 Career Development Award, UCLA
    1977 Member Beta Gamma Sigma (National Business Honor Society), 1977-present
    1977 Purdue University representative, Albert Haring Annual Symposium
    1976 Fellow, C.I.M., Brussels, Belgium (doctoral dissertation fellowship)
    1975 Outstanding Teacher's Award, Purdue University

**Media**

Various interviews on management topics for Wall Street Journal, New York Times, Los Angeles Times, Fortune, Los Angeles Business Journal, ABC World News, NPR and other media.

Revised, August 2023

**Appendix B**

**Dominique M. Hanssens, Ph.D.**                                        October 2023
Distinguished Research Professor of Marketing
UCLA Anderson School of Management


## TESTIMONY HISTORY IN LAST FIVE YEARS


1.  <u>Entertainment Studios Networks, Inc. v. McDonald's USA</u>, United States District Court, Central District of California. Deposition taken on April 4, 2023.

2.  <u>City of Chicago v. JUUL Labs, Inc. et al</u>. Deposition taken on October 28, 2022.

3.  <u>State of Minnesota v. JUUL Labs, Inc. et al., District Court, Fourth Judicial District.</u> Deposition taken on October 1, 2022.

4.  <u>Nestle USA v. Ultra International Distributors</u>, United States District Court, Western District of Texas.  Depositions taken on September 27 and November 17, 2022.

5.  <u>H. Rydman v. Champion Petfoods</u>, United States District Court, Western District of Washington.  Deposition taken on September 15, 2022.

6.  <u>J. Hart v. The Weather Channel LLC</u>, United States District Court, Northern District of California. Deposition taken on April 14, 2022.

7.  <u>adidas America Inc. v. Fashion Nova, Inc</u>., United States District Court, District of Oregon. Deposition taken on March 22, 2022.

8.  <u>GM 8-Speed Transmission Litigation</u>, United States District Court, Eastern District of Michigan. Deposition taken on December 21, 2021.

9.  <u>Takata Airbag Product Liability Litigation</u>, United States District Court, Southern District of Florida. Deposition taken on December 3, 2021.

10. <u>JUUL Labs, Inc., Marketing, Sales Practices, and Products Liability Litigation</u>, United States District Court, Northern District of California. Depositions taken on October 1, 2021 and December 15, 2021.

11. <u>A.Helman et al. v. Marriott International, Inc. et al.</u>, District Court of the Virgin Islands. Deposition taken on September 17, 2021.

12. <u>E. Stevens et al. v. Ford Motor Company,</u> United States District Court, Southern District of Texas. Deposition taken on June 16, 2021.

13. <u>R. Colangelo and K. Paradowski v. Champion Petfoods</u>, United States District Court, Northern District of New York.  Deposition taken on April 26, 2021.

**Appendix B**

14. <u>P.Guzman and J.Albright v. Polaris Industries</u>, United States District Court, Central District of California. Deposition taken on April 2, 2021.

15. <u>IntegrityMssageBoards.com, LLC, et.al. v. Facebook,Inc.</u> United States District Court, Northern District of California. Deposition taken on March 31, 2021.

16. <u>Epic Games Inc. v. Apple, Inc.</u>, United States District Court, Northern District of California. Deposition taken on March 25, 2021. Trial testimony given on May 20, 2021.

17. <u>J. Song and S. Wertkin v. Champion Petfoods</u>, United States District Court, District of Minnesota.  Deposition taken on December 16, 2020.

18. <u>J. Koenig v. Vizio, Inc.</u>, Superior Court of the State of California, County of Los Angeles. Deposition taken on June 23, 2020.

19. <u>Miller and Paulson v. Peter Thomas Roth</u>, United States District Court, Northern District of California. Deposition taken on April 15, 2020.

20. <u>MGA Entertainment, Inc. vs. Zuru, LLC</u>, Superior Court of the State of California, County of Los Angeles. Testimony at preliminary injunction hearing given on March 6, 2020.

21. <u>Sirius XM Radio Inc</u>, U.S. Copyright Royalty Board, Washington, D.C. Depositions taken on February 11 and July 2, 2020.  Trial testimony given on August 26, 2020.

22. <u>Blackberry v. Facebook et al.</u>, United States District Court, Central District of California. Deposition taken on December 21, 2019.

23. <u>G. Woolley et al. v. Ygrene Energy Fund</u>, United States District Court, Northern District of California. Deposition taken on September 26, 2019.

24. <u>S. Weaver v. Champion Petfoods</u>, United States District Court, Eastern District of Wisconsin. Deposition taken on September 18, 2019.

25. <u>D. Krommenhock and S. Hadley v. Post Foods LLC</u>, United States District Court, Northern District of California. Deposition taken on July 11, 2019.

26. <u>J. Beaty and J. Beaty v. Ford Motor Company</u>, United States District Court, Western District of Washington. Deposition taken on June 6, 2019.

27. <u>J. Reitman and C. Shoaff v. Champion Petfoods</u>, United States District Court, Central District of California, Western Division. Deposition taken on May 22, 2019.

28. <u>Obagi Cosmeceuticals v. ZO Skin Health</u>, Judicial Arbitration and Mediation Services. Deposition taken on April 25, 2019. Trial testimony given on May 17, 2019.

29. <u>Liqwd, Inc. and Olaplex, LLP* v. L'Oreal USA, Inc. et al.</u>, United States District Court, District of Delaware. Deposition taken on March 4, 2019.


**Appendix B**

30. <u>Merck & Co. Inc. and Merck Sharp & Dohme Corp.* v. Merck KGaA,</u> United States District Court, District of New Jersey. Depositions taken on February 14 and 15, 2019.

31. <u>K. Loeb v. Champion Petfoods*,</u> United States District Court, Eastern District of Wisconsin. Deposition taken on February 6, 2019.

32. <u>R. Porter and H. Kwon v. NBTY Inc.*,</u> United States District Court, Northern District of Illinois, Eastern Division. Deposition taken on November 29, 2018.

**Appendix C**

# Documents Relied Upon

**Pleadings and Produced Case Documents**

- Second Amended Class Action Complaint, *Jedidah and Alisa Behar v. Northrop Grumman Corporation and Northop Grumman Systems Corporation*, United States District Court for the Central District of California Western Division, March 21, 2023

- Dawson, H., and Thomas, M., "Off-Property Vapor Intrusion Investigation Summary Report," Geosyntec Consultants, Inc., April 30, 2020 (Revised July 16, 2020)

**Books and Academic Articles**

- Federal Judicial Center (2004), *Manual for Complex Litigation*, *Fourth* § 11.493, https://www.uscourts.gov/sites/default/files/mcl4.pdf

- Diamond, S. S. (2011), "Reference Guide on Survey Research," in *Reference Manual on Scientific Evidence*, Third Edition, Washington D.C.: The National Academies Press ("Diamond (2011)"), pp. 359-423

- Curran, P. (2016), "Methods for the Detection of Carelessly Invalid Responses in Survey Data," Journal of Experimental Social Psychology, Vol. 66, pp. 4–19

**Data**

- US Census American Communities Survey, 5-Year Public Use Microdata Sample 2019, https://www.census.gov/programs-surveys/acs/microdata/access.html

- Appraiser Data ("proposed_class_data_with_sales_all_residential, 5-19-22.xlsx")

**Expert Reports and Opinions**

- Expert Report of Dr. Rob Scofield, dated October 24, 2023
- Communications with Dr. Rob Scofield and staff at GSI

**Webpages**

- "The GBK Toolbox," *GBK Collective*, https://www.gbkcollective.com/thegbktoolbox

1

# Appendix D.1

## SURVEY SCREENER AND QUESTIONNAIRE

**PROGRAMMER NOTES IN BLACK BOLD CAPS**
**DYNAMIC TEXT IN BLUE BOLD CAPS**

---

**Language of Choice**

L1. Which language would you prefer to take the survey in?
¿En qué idioma preferiría completar la encuesta?
**[PROGRAMMER: DO NOT RANDOMIZE OPTIONS. ALLOW ONLY ONE SELECTION. IF RESPONDENT SELECTS 1, SHOW REST OF SURVEY IN ENGLISH; IF RESPONDENT SELECTS 2, SHOW REST OF THE SURVEY IN SPANISH; IF RESPONDENT SELECTS 3, TERMINATE. ]**

1. English
2. Español
3. None of the above

**[NEXT PAGE]**

---

**Introduction**

Thank you for your willingness to participate in this survey. This survey will take approximately 10 minutes to complete. Your answers will be kept in confidence. The results of this survey will not be used to try to sell you anything.

If you normally wear glasses or contact lenses when viewing a screen, please wear them before continuing to the next page.

Please take this survey when you have time to complete it uninterrupted and without distractions.

When you are ready to start, please click the "Continue" button.

**[NEXT PAGE]**

---

**CAPTCHA Questions**

C1. To confirm that you are not a robot, please enter the code exactly as it appears in the image above, and then click the "Continue" button to continue.

Please enter it exactly as it appears, including upper and lower case letters. Do NOT include any spaces.
**[PROGRAMMER: PIPE IN ONE RANDOMLY-SELECTED CODE. DO NOT ALLOW RESPONDENTS TO SKIP THE QUESTION. CONFIRM THAT WHAT THE RESPONDENT TYPES IN MATCHES THE PIPED-IN CODE FOR SPELLING <u>AND</u> CASE. IF THE CODE MATCHES, GO TO S10. IF THE CODE DOES NOT MATCH, GO TO C2.]**

**Appendix D.1**

TEXT BOX: _____

C2. Please enter the code exactly as it appears in the image above, including upper and lower case letters. Do NOT include any spaces. Then click the "Continue" button to continue.
**[PROGRAMMER: PIPE IN ONE RANDOMLY-SELECTED CODE. DO NOT ALLOW RESPONDENTS TO SKIP THE QUESTION. CONFIRM THAT WHAT THE RESPONDENT TYPES IN MATCHES THE PIPED-IN CODE FOR SPELLING <u>AND</u> CASE. IF THE CODE MATCHES, GO TO S10. TERMINATE IF THE CODE DOES NOT MATCH.]**

TEXT BOX: _____

**[NEXT PAGE]**

**Screener Questions**

S1. We would like to confirm that you are a resident of the area that we mailed our survey invitations to.

Please identify the zip-code of your current place of residence.
*Select one only.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 3. ALLOW ONLY ONE SELECTION. TERMINATE IF RESPONDENT DOES NOT CHOOSE OPTION 3. ALL OTHERS GO TO S10.]**

1. 90067
2. 90291
3. **[Pipe in zip code corresponding to Respondent's mailing address] [FOR PRETEST ONLY: 90266]**
4. Other (please specify):_____
5. Don't know/not sure

S10. First, there are a few short questions to determine if you qualify for the survey.

Which type of electronic device are you using to take this survey?
*Select one only.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 6. ALLOW ONLY ONE SELECTION. DO NOT ALLOW RESPONDENT TO LEAVE "Other (please specify)" BLANK IF THIS OPTION IS CHOSEN. TERMINATE IF RESPONDENT CHOOSES OPTIONS 5 THROUGH 7. ALL OTHERS GO TO S20.]**

1. A laptop or notebook computer
2. A tablet computer (for example, Apple iPad, Samsung Galaxy Tab, Blackberry Playbook, or similar)
3. A desktop computer
4. A smartphone (for example, Apple iPhone, HTC Evo, Motorola Droid, Samsung Galaxy Note, or similar)
5. A TV-based browser or video game console (for example, WebTV, Google TV, Microsoft Xbox, Nintendo Wii, or similar)
6. An eBook reading device (for example, Kindle, Nook, Sony Reader, or similar)
7. Other (Please specify) **[INSERT TEXT BOX]**

# Appendix D.1

S20. Do you, or does someone else in your household, currently work for any of the following companies?
*Select all that apply.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 7. ALLOW MULTIPLE SELECTIONS.**
**TERMINATE IF RESPONDENT CHOOSES OPTIONS 1 THROUGH 3. ALL OTHERS GO TO S30.]**

1. An advertising company, public relations company, or marketing agency
2. A market research firm, or a marketing research or advertising department of a company
3. A defense technology company
4. An information technology company
5. A transportation company
6. An entertainment and media company
7. A retail company
8. None of the above **[SINGLE PUNCH]**

S30. Which one of the following ranges includes your age?
*Select one only.*
**[PROGRAMMER: DO NOT RANDOMIZE. ALLOW ONLY ONE SELECTION.**
**TERMINATE IF RESPONDENT CHOOSES OPTIONS 1 OR 8. ALL OTHERS GO TO S40.]**

1. Under 18
2. 18–24
3. 25–34
4. 35–44
5. 45–54
6. 55–64
7. 65 or older
8. Prefer not to answer

S40. What is your gender?
*Select one only.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 AND 2. ALLOW ONLY ONE SELECTION. ALL GO TO S50.]**

1. Male
2. Female
3. Prefer not to answer

S50. People vary in the amount of attention they pay to surveys. If you have read this question carefully, please select "Circle" from the following list in order to continue into the survey.
*Select one only.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 4. ALLOW ONLY ONE SELECTION. IF RESPONDENT SELECTS OPTION 3, GO TO Q10. ALL OTHERS TERMINATE.]**

1. Rectangle

**Appendix D.1**

2. Square
3. Circle
4. Triangle
5. Don't know/not sure

## Main Questionnaire

Thank you. You qualify for this survey. For each of the following questions, if you don't know or if you don't have an answer, please don't guess. Just indicate that you do not know by selecting the "Don't know/not sure" option and click "Continue" to proceed to the next question.

Q10. Please select one:
**[PROGRAMMER: DO NOT RANDOMIZE. ALLOW ONLY ONE SELECTION.**
**TERMINATE IF RESPONDENT SELECTS OPTION 2. ALL OTHERS GO TO Q20.]**

1. I understand and agree to the instructions
2. I do not understand or do not agree to the instructions

Q20. Do you, or does someone else in your household, work at any of the following?
*Select all that apply.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 11. ALLOW MULTIPLE SELECTIONS. IF**
**RESPONDENT SELECTS OPTION 4, GO TO Q30. ALL OTHERS GO TO Q40.]**

1. Gas station
2. Auto repair shop
3. Industrial manufacturing plant
4. Construction site for a commercial building, such as an office, a warehouse, or an apartment building
5. Construction site for a single family home, a townhouse, or a 2 to 4 family home
6. Dry cleaning plant or a dry cleaning facility
7. Hospital
8. Farm
9. Restaurant
10. Business or government office
11. Childcare center
12. None of the above **[SINGLE PUNCH]**
13. Don't know/not sure **[SINGLE PUNCH]**

Q30. You indicated that you or someone else in your household works at a construction site for a commercial building, such as an office, a warehouse, or an apartment building.

Which of the following types of construction work do you or does the person in your household do at this construction site?
*Select all that apply.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 6. ALLOW MULTIPLE SELECTIONS. ALL GO TO**

**Appendix D.1**

**Q40.]**

1. Roofing
2. Electrical work
3. Brick Masonry
4. Floor Installation
5. Demolition work
6. Pipe fitting or plumbing
7. None of the above **[SINGLE PUNCH]**
8. Don't know/not sure **[SINGLE PUNCH]**

Q40. We would like to ask you some questions related to types of products you use or keep at your current place of residence.

Which of the following types of **cleaning** products, if any, do you currently have at your place of residence?
*Select all that apply.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 12. ALLOW MULTIPLE SELECTIONS. ALL GO TO Q50.]**

1. Liquid bleach or other cleaners with liquid bleach
2. Dishwasher detergents, including pods, gels, or liquid solutions
3. Drain cleaning solutions
4. Mold and mildew removing solutions, including tile grout cleaners and deck cleaners
5. Liquids or sprays used to clean electrical components
6. Degreasers, for example liquids or sprays used to remove grease or oil from hard surfaces
7. Gun cleaner sprays or solutions
8. Silver or gold polish
9. Swimming pool cleaning solutions, including chlorine-based pool cleaners
10. Glass cleaning solutions
11. Hardwood floor cleaning solutions
12. Leather cleaners
13. None of the above **[SINGLE PUNCH]**
14. Don't know/not sure **[SINGLE PUNCH]**

Q50. Which of the following types of **home repair and maintenance** products, if any, do you currently have at your place of residence?
*Select all that apply.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 6. ALLOW MULTIPLE SELECTIONS. ALL GO TO Q53.]**

1. Adhesive removers, for example, solutions used to remove adhesive materials and sticky residues from hard surfaces, carpeting, clothing, vinyl, fabrics, cured paint, or glass
2. Caulking, for example, waterproof material used to seal joints or seams between different surfaces, such as between a kitchen sink and countertop; most commonly available in tubes intended for use with a caulking gun



**Appendix D.1**

3. Construction adhesive, for example, general-purpose adhesive used for attaching drywall, tile, molding, and fixtures to walls, ceilings, and floors; most commonly available in tubes intended for use with a caulking gun
4. Spray adhesives, for example, general-purpose glue that can be sprayed onto materials such as wood, metal, acrylic, foam, fabric, cardboard, leather, corkboard, glass, foil, rubber, and many plastics
5. Spackling paste, for example, materials used to repair small imperfections in plaster or drywall surfaces
6. Wall texture sprays, for example, sprays that provide texture to small areas of drywall surfaces
7. None of the above **[SINGLE PUNCH]**
8. Don't know/not sure **[SINGLE PUNCH]**

Q53. Which of the following types of **home improvement** products, if any, do you currently have at your place of residence?
*Select all that apply.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 7. ALLOW MULTIPLE SELECTIONS. IF RESPONDENT SELECTS OPTION 2, GO TO Q55. ALL OTHERS GO TO Q60.]**

1. Grease and other lubricants, for example, products used to remove rust and keep mechanical parts moving smoothly such as bike wheels and door hinges
2. Indoor or exterior paint, primer, or spray sealer
3. Wood or cement filler, for example, pourable, flexible repair products used to fill cracks in unfinished wood furniture and wood flooring
4. Wood finishes, for example, varnishes or polishes that are sprayed or painted on finished wooden surfaces to create a protective layer
5. Paint thinner, for example, solutions used to reduce paint thickness or clean up after their use
6. Peel and stick tiles, backsplash, or wallpaper used for interior decoration or flooring
7. Pipe sealant, for example, liquid or tape sealants that are used prevent leakages in pipe connections
8. None of the above **[SINGLE PUNCH]**
9. Don't know/not sure **[SINGLE PUNCH]**

Q55. You indicated that you currently have indoor or exterior paint, primer, or spray sealer at your place of residence.

Which of the following types of paint, primer, or spray sealer do you have?
*Select all that only.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 3. ALLOW ONLY MULTIPLE SELECTIONS. ALL GO TO Q60.]**

1. Oil-based
2. Acrylic
3. Latex or water-based
4. None of the above **[SINGLE PUNCH]**
5. Don't know/not sure **[SINGLE PUNCH]**



# Appendix D.1

Q60. Which of the following **miscellaneous** products, if any, do you currently have at your place of residence?
*Select all that apply.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 7. ALLOW MULTIPLE SELECTIONS. ALL GO TO Q70.]**

1.  Moth balls
2.  Odor control products for cat litter
3.  Craft/hobby glue and adhesives
4.  Furniture made out of manufactured wood, such as particle board or medium density fiberboard (MDF)
5.  Grooming products for dogs and cats
6.  Mosquito repellant sprays
7.  Turpentine or solutions used for cleaning oil paint brushes
8.  None of the above **[SINGLE PUNCH]**
9.  Don't know/not sure **[SINGLE PUNCH]**

Q70. Which of the following **types of vehicles**, if any, do you or someone else in your household currently own or lease?
*Select all that apply.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 7. ALLOW MULTIPLE SELECTIONS. IF RESPONDENT SELECTS ANY OF THE OPTIONS 1 THROUGH 6, GO TO Q75. IF RESPONDENT ONLY SELECTS 7, 8 OR 9, GO TO Q80.]**
1.  Car
2.  Pickup truck
3.  Minivan
4.  Motorcycle
5.  SUV
6.  Camper van
7.  Bicycle
8.  None of the above **[SINGLE PUNCH]**
9.  Don't know/not sure **[SINGLE PUNCH]**

Q75. Which of the following **automotive** products, if any, do you currently have at your place of residence?
*Select all that apply.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 7. ALLOW MULTIPLE SELECTIONS. ALL GO TO Q80.]**

1.  Auto-parts cleaners, for example, products used for removing grease, grime, and oil from brake disks, engine compartments, and the underfloor of motor vehicles
2.  Automotive cleaning or detailing solutions, such as wheel cleaners, headlight restorers, car wash liquid, window cleaner, interior wipes and cleaners, windshield cleaning fluid, automotive touch-up paint, and car wax
3.  Automotive fuel additives, for example, products used to improve the fuel efficiency of the vehicle

**Appendix D.1**

4. Gasoline, for example, fuel stored in a standalone container
5. Fuel stabilizers, for example, products used to protect gasoline from evaporating or degrading over long periods
6. Jack stands or mechanical devices used to support the weight of a lifted vehicle
7. Vehicle upholstery protector sprays, such as solutions that can be applied to fabric to create a barrier against liquids and stains
8. None of the above **[SINGLE PUNCH]**
9. Don't know/not sure **[SINGLE PUNCH]**


Q80. Next, we would like to ask you some questions related to your current place of residence.

Do you currently live in a rental property?
*Select one only.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 AND 2. ALLOW ONLY ONE SELECTION. IF RESPONDENT SELECTS 2, GO TO Q85. ALL OTHERS GO TO Q90.]**

1. Yes
2. No
3. Don't know/not sure


Q85. Do the members of your household live year-round or part-year at your current place of residence? (Please do not consider vacations or travel when answering this question.)
*Select one only.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 AND 3. ALLOW ONLY ONE SELECTION. ALL GO TO Q90.]**

1. All members in my household live year-round at my current place of residence
2. Some members in my household live year-round and some members in my household live part-year at my current place of residence
3. All members in my household live part-year at my current place of residence
4. Don't know/not sure


Q90. Which of the following types of residential buildings do you currently live in?
*Select one only.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 4. ALLOW ONLY ONE SELECTION. IF RESPONDENT SELECTS OPTIONS 1 THROUGH 3, GO TO Q100. IF RESPONDENT SELECTS OPTION 4, GO TO Q180. ALL OTHERS GO TO Q240.]**

1. Detached single family home, for example, a home built on its own land with no shared walls
2. Townhouse, for example, a home with its own entrance that shares one or two walls with neighbors
3. Multi-family home, for example, a single housing unit designed to accommodate 2 to 4 families
4. Condominium, co-op, or an apartment, for example, an individual unit within a larger building or housing complex
5. None of the above
6. Don't know/not sure

**Appendix D.1**

Q100. Which of the following, if any, does your current place of residence have?
*Select all that apply.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 8. ALLOW MULTIPLE SELECTIONS. IF RESPONDENT SELECTS OPTIONS 1, 2, OR 3, ASK CORRESPONDING QUESTIONS FROM Q110 TO Q150 IN THE ORDER OPTIONS 1 THROUGH 3 APPEAR IN THIS QUESTION AND THEN Q160. IF RESPONDENT SELECTS OPTION 1, ASK Q150.  IF RESPONDENT SELECTS OPTION 2, ASK QUESTIONS Q130-Q140. IF RESPONDENT SELECTS OPTION 3, ASK QUESTIONS Q110-Q120. ASK FOR EXAMPLE, IF "Air conditioning" APPEARS AS THE FIRST OPTION AND IS SELECTED AND "Garage" APPEARS AS THE SECOND OPTION AND IS SELECTED, ASK Q150 FIRST AND Q110-Q120 SECOND, AND THEN Q160.  ALL OTHERS GO TO Q160.]**

1. Air conditioning
2. Fireplace
3. Garage
4. Energy efficient windows
5. Programmable thermostat
6. Front or back yard
7. Dishwasher
8. Walk-in pantry
9. None of the above **[SINGLE PUNCH]**
10. Don't know/not sure **[SINGLE PUNCH]**

Q110. You indicated that your current place of residence has a garage.

Which of the following types of garages does it have?
*Select one only.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 3. ALLOW ONLY ONE SELECTION. ALL GO TO Q120.]**

1. A garage attached to the house
2. A detached garage
3. A carport
4. None of the above
5. Don't know/not sure

Q120. Which of the following, if any, do you use your garage for?
*Select all that apply.*
**[PROGRAMMER: RANDOMIZE 1 THROUGH 4. ALLOW MULTIPLE SELECTIONS.]**

1. Workshop space
2. Parking a car or a truck
3. Storage of gas lawn mowers or other tools with gasoline motors



**Appendix D.1**

4. Household storage
5. None of the above **[SINGLE PUNCH]**
6. Don't know/not sure **[SINGLE PUNCH]**

Q130. You indicated that your current place of residence has a fireplace.

Which of the following types of fireplaces does it have?
*Select one only.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 3. ALLOW ONLY ONE SELECTION. ALL GO TO Q140.]**

1. Wood burning
2. Gas
3. Electric
4. None of the above
5. Don't know/not sure

Q140. Which of the following best describes how often, if at all, you used your fireplace in the last 12 months?
*Select one only.*
**[PROGRAMMER: REVERSE ORDER OF OPTIONS 1 THROUGH 3 ACROSS RESPONDENTS. ALLOW ONE SELECTION.]**

1. 1-2 times
2. 3-10 times
3. More than 10 times
4. I did <u>not</u> use my fireplace in the last 12 months
5. Don't know/not sure

Q150. You indicated that your current place of residence has air conditioning.

Which of the following types of air conditioning does it have?
*Select all that apply.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 4. ALLOW MULTIPLE SELECTIONS.]**

1. Central air conditioner
2. Window air conditioner
3. Portable air conditioner
4. Floor mounted air conditioner
5. None of the above **[SINGLE PUNCH]**
6. Don't know/not sure **[SINGLE PUNCH]**

Q160. Have you had any sewer odor related issues at your current place of residence since you started

# Appendix D.1

living there?
*Select one only.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 AND 2. ALLOW ONLY ONE SELECTION. IF A RESPONDENT SELECTS 1, GO TO Q163. ALL OTHERS GO TO Q165.]**

1. Yes
2. No
3. Don't know/not sure

Q163. Which of the following types of repairs, if any, have been performed at your current place of residence since you started living there?
*Please click on [PIPE IN: CALLOUT ICON] if you need help with the answer options below.*
*Select all that apply.*
**[PROGRAMMER: NEXT TO EACH OF THE ANSWER OPTIONS BELOW, PLEASE DO NOT SHOW THE PICTURES BY DEFAULT; INSTEAD PRESENT A CALLOUT ICON IN THE SHAPE OF QUESTION MARK WITH A CIRCLE AROUND IT, WHICH SHOWS THE PICTURE UPON BEING CLICKED. RANDOMIZE OPTIONS 1 THROUGH 7. ALLOW MULTIPLE SELECTIONS. ALL GO TO Q165.]**

1. Toilet base seal replacement **[INSERT: POP UP ICON AND IMAGE Q163_1]**
2. U-trap replacement **[INSERT: POP UP ICON AND IMAGE Q163_2]**
3. Carpet replacement **[INSERT: POP UP ICON AND IMAGE Q163_3]**
4. Bathtub replacement **[INSERT: POP UP ICON AND IMAGE Q163_4]**
5. Clogged drain cleaning **[INSERT: POP UP ICON AND IMAGE Q163_5]**
6. Faucet replacement **[INSERT: POP UP ICON AND IMAGE Q163_6]**
7. Mold removal **[INSERT: POP UP ICON AND IMAGE Q163_7 (V2)]**
8. None of the above
9. Don't know/not sure

Q165. Which of the following types of foundation, if any, best describes the foundation of your current place of residence?
*Please click on [PIPE IN: CALLOUT ICON] if you need help with the answer options below.*
*Select one only.*
**[PROGRAMMER: NEXT TO EACH OF THE ANSWER OPTIONS BELOW, PLEASE DO NOT SHOW THE PICTURES BY DEFAULT; INSTEAD PRESENT A CALLOUT ICON IN THE SHAPE OF QUESTION MARK WITH A CIRCLE AROUND IT, WHICH SHOWS THE PICTURE UPON BEING CLICKED. RANDOMIZE 1 THROUGH 3. ALLOW ONLY ONE SELECTION. ALL GO TO Q170.]**

1. Basement **[INSERT: POP UP ICON AND IMAGE Q165_1 v4]**
2. Crawlspace **[INSERT: POP UP ICON AND IMAGE Q165_2 v5]**
3. Slab **[INSERT: POP UP ICON AND IMAGE Q165_3 v3]**
4. Other (please specify)
5. Don't know/not sure

Q170. How many total floors are there in the **[INSERT "detached single family home," "townhouse," OR**

# Appendix D.1

"multi-family home" DEPENDING ON THE RESPONSE IN Q90] where you currently reside (excluding the basement, if it has one)?
*Select one only.*
**[PROGRAMMER: REVERSE ORDER OF OPTIONS 1 THROUGH 3 ACROSS RESPONDENTS. ALLOW ONLY ONE SELECTION. ALL GO TO Q240.]**

1. 1
2. 2
3. 3 or more
4. Don't know/not sure

Q180. Which of the following, if any, does your current place of residence have?
*Select all that apply.*
**[PROGRAMMER: RANDOMIZE 1 THROUGH 8. ALLOW MULTIPLE SELECTIONS.**

**IF RESPONDENT SELECTS OPTIONS 1 OR 2, ASK CORRESPONDING QUESTIONS FROM Q190 TO Q210 IN THE ORDER OPTIONS 1 AND 2 APPEAR IN THIS QUESTION AND THEN Q220. IF RESPONDENT SELECTS OPTIONS 1, ASK Q210.  IF RESPONDENT SELECTS OPTIONS 2, ASK QUESTIONS Q190-Q200. ALL OTHERS GO TO Q220.]**

1. Air conditioning
2. Fireplace
3. Parking space
4. Energy efficient windows
5. Programmable thermostat
6. Balcony
7. Dishwasher
8. Walk-in pantry
9. None of the above **[SINGLE PUNCH]**
10. Don't know/not sure **[SINGLE PUNCH]**

Q190. You indicated that your current place of residence has a fireplace.

Which of the following types of fireplaces does it have?
*Select one only.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 3. ALLOW ONLY ONE SELECTION. ALL GO TO Q200.]**

1. Wood burning
2. Gas
3. Electric
4. None of the above
5. Don't know/not sure

Q200. Which of the following best describes how often, if at all, you used your fireplace in the last 12

**Appendix D.1**

months?
*Select one only.*
**[PROGRAMMER: REVERSE ORDER OF OPTIONS 1 THROUGH 3 ACROSS RESPONDENTS. ALLOW ONE SELECTION.]**

1. 1-2 times
2. 3-10 times
3. More than 10 times
4. I did <u>not</u> use my fireplace in the last 12 months
5. Don't know/not sure

Q210. You indicated that your current place of residence has air conditioning.

Which of the following types of air conditioning does it have?
*Select all that apply.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 4. ALLOW MULTIPLE SELECTIONS.]**

1. Central air conditioner
2. Window air conditioner
3. Portable air conditioner
4. Floor mounted air conditioner
5. None of the above **[SINGLE PUNCH]**
6. Don't know/not sure **[SINGLE PUNCH]**

Q220. Have you had any sewer odor related issues at your current place of residence since you started living there?
*Select one only.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 AND 2. ALLOW ONLY ONE SELECTION. IF RESPONDENT SELECTS 1, GO TO Q221. ALL OTHERS GO TO Q225.]**

1. Yes
2. No
3. Don't know/not sure

Q221. Which of the following types  of repairs, if any, have been performed at your current place of residence since you started living there?
*Please click on [PIPE IN: CALLOUT ICON] if you need help with the answer options below.*
*Select all that apply.*
**[PROGRAMMER: NEXT TO EACH OF THE ANSWER OPTIONS BELOW, PLEASE DO NOT SHOW THE PICTURES BY DEFAULT; INSTEAD PRESENT A CALLOUT ICON IN THE SHAPE OF QUESTION MARK WITH A CIRCLE AROUND IT, WHICH SHOWS THE PICTURE UPON BEING CLICKED. RANDOMIZE OPTIONS 1 THROUGH 7. ALLOW MULTIPLE SELECTIONS. ALL GO TO Q225.]**

**Appendix D.1**

1. Toilet base seal replacement **[INSERT: POP UP ICON AND IMAGE Q163_1]**
2. U-trap replacement **[INSERT: POP UP ICON AND IMAGE Q163_2]**
3. Carpet replacement **[INSERT: POP UP ICON AND IMAGE Q163_3]**
4. Bathtub replacement **[INSERT: POP UP ICON AND IMAGE Q163_4]**
5. Clogged drain cleaning **[INSERT: POP UP ICON AND IMAGE Q163_5]**
6. Faucet replacement **[INSERT: POP UP ICON AND IMAGE Q163_6]**
7. Mold removal **[INSERT: POP UP ICON AND IMAGE Q163_7 (V2)]**
8. None of the above
9. Don't know/not sure

Q225. How many total floors are there in the condominium, co-op, or apartment building where you currently reside (excluding the basement, if it has one)?
*Select one only.*
**[PROGRAMMER: REVERSE ORDER OF OPTIONS 1 THROUGH 3 ACROSS RESPONDENTS. ALLOW ONLY ONE SELECTION. ALL GO TO Q230.]**

1. 1
2. 2
3. 3 or more
4. Don't know/not sure

Q230. Does your condominium, co-op, or apartment building have an elevator?
*Select one only.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 2. ALLOW ONLY ONE SELECTION. ALL GO TO Q240.]**

1. Yes
2. No
3. Don't know/not sure

Q240. Next, we would like to learn more about some activities at your current place of residence.

Which of the following activities, if any, do you or someone else in your household regularly engage in <u>inside</u> your current place of residence?
*Select all that apply.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 4. ALLOW MULTIPLE SELECTIONS. ALL GO TO Q250.]**

1. Smoking or vaping
2. Burning incense
3. Lighting candles
4. Cooking deep-fried food
5. None of the above **[SINGLE PUNCH]**
6. Don't know/ not sure **[SINGLE PUNCH]**

**Appendix D.1**

Q250. People vary in the amount of attention they pay to surveys. If you have read this question carefully, please pick "South" from the options below.
*Select one only.*
**[PROGRAMMER: RANDOMIZE OPTIONS 1 THROUGH 4. ALL GO TO ~~INC~~F10.]**

1.  North
2.  South
3.  East
4.  West
5.  Don't know /not sure

F10. Thank you for you for your participation in the survey. Please click **_here_** to claim your gift card or wait to be automatically redirected. **[PN: AUTO REDIRECT IF RESPONDENT DOES NOT CLICK 'HERE' WITHIN 5 SECONDS]**

**Appendix D.2**

| Survey Content | Primary Language - English | Translation - Spanish |
|---|---|---|
| L1,title | Which language would you prefer to take the survey in?<br>¿En qué idioma preferiría completar la encuesta? | Which language would you prefer to take the survey in?<br>¿En qué idioma preferiría completar la encuesta? |
| L1,comment | Select one only. | Seleccione una sola opción. |
| L1,r1 | English | English |
| L1,r2 | Español | Español |
| L1,r3 | None of the above | Ninguna de las opciones anteriores |
| Introduction | Thank you for your willingness to participate in this survey. This survey will take approximately 10 minutes to complete. Your answers will be kept in confidence. The results of this survey will not be used to try to sell you anything.<br><br>If you normally wear glasses or contact lenses when viewing a screen, please wear them before continuing to the next page.<br><br>Please take this survey when you have time to complete it uninterrupted and without distractions.<br><br>When you are ready to start, please click the "Continue" button. | Gracias por aceptar participar en esta encuesta. Completarla tomará aproximadamente 10 minutos. Se mantendrá la confidencialidad de sus respuestas. Los resultados de esta encuesta no se usarán para intentar venderle nada.<br><br>Si normalmente usa anteojos o lentes de contacto al ver una pantalla, úselos antes de pasar a la siguiente página.<br><br>Responda esta encuesta cuando tenga tiempo de completarla sin interrupciones o distracciones.<br><br>Cuando esté listo/a para comenzar, haga clic en el botón "Continuar". |
| C1,title | To confirm that you are not a robot, please enter the code exactly as it appears in the image above, and then click the "Continue" button to continue.<br><br>Please enter it exactly as it appears, including upper and lower case letters. Do NOT include any spaces. | Para confirmar que no es un robot, introduzca el código exactamente como aparece en la imagen siguiente y luego haga clic en el botón "Continuar" para proseguir.<br><br>Introdúzcalo exactamente como aparece, incluidas las letras mayúsculas y minúsculas. NO incluya ningún espacio. |
| C2,title | Please enter the code exactly as it appears in the image below, including upper and lower case letters. Do NOT include any spaces. Then click the "Continue" button to continue. | Introduzca el código exactamente como aparece en la imagen siguiente, incluidas las letras mayúsculas y minúsculas. NO incluya ningún espacio. Luego, haga clic en el botón "Continuar" para proseguir. |
| hS1_3,title | Punch the zip code based on Pretest/live sample link | Punch the zip code based on Pretest/live sample link |
| hS1_3,comment | Select one | Seleccione una opción. |
| hS1_3,r1 | 90266 | 90266 |
| S1,title | We would like to confirm that you are a resident of the area that we mailed our survey invitations to.<br>Please identify the zip-code of your current place of residence. | Quisiéramos confirmar que es residente de la zona a donde enviamos las invitaciones a nuestra encuesta.<br>Identifique el código postal de su lugar de residencia actual. |

**Appendix D.2**

| S1,r1 | 90067 | 90067 |
|---|---|---|
| S1,r2 | 90291 | 90291 |
| S1,r4 | Other (please specify): | Otra opción (especifique): |
| S1,r5 | Don't know/not sure | No sé o no estoy seguro/a |
| S10,title | First, there are a few short questions to determine if you qualify for the survey. Which type of electronic device are you using to take this survey? | En primer lugar, tenemos algunas preguntas cortas para determinar si su perfil reúne los requisitos para la encuesta. ¿Qué tipo de dispositivo electrónico está usando para responder la encuesta? |
| S10,r1 | A laptop or notebook computer | Una computadora laptop o notebook |
| S10,r2 | A tablet computer (for example, Apple iPad, Samsung Galaxy Tab, Blackberry Playbook, or similar) | Una tablet (por ejemplo: Apple iPad, Samsung Galaxy Tab, Blackberry Playbook o similar) |
| S10,r3 | A desktop computer | Una computadora de escritorio |
| S10,r4 | A smartphone (for example, Apple iPhone, HTC Evo, Motorola Droid, Samsung Galaxy Note, or similar) | Un smartphone (por ejemplo: Apple iPhone, HTC Evo, Motorola Droid, Samsung Galaxy Note o similar) |
| S10,r5 | A TV-based browser or video game console (for example, WebTV, Google TV, Microsoft Xbox, Nintendo Wii, or similar) | Un navegador en un televisor o una consola de videojuegos (por ejemplo: WebTV, Google TV, Microsoft Xbox, Nintendo Wii o similar) |
| S10,r6 | An eBook reading device (for example, Kindle, Nook, Sony Reader, or similar) | Un dispositivo de lectura de libros electrónicos (por ejemplo: Kindle, Nook, Sony Reader o similar) |
| S10,r7 | Other (Please specify) | Otra opción (especifique) |
| S20,title | Do you, or does someone else in your household, currently work for any of the following companies? | ¿Usted o alguien más en su hogar trabaja actualmente en alguna de las siguientes empresas? |
| S20,comment | Select all that apply. | Seleccione todas las opciones que correspondan. |
| S20,r1 | An advertising company, public relations company, or marketing agency | Una empresa de publicidad, relaciones públicas o agencia de marketing |
| S20,r2 | A market research firm, or a marketing research or advertising department of a company | Una agencia de investigación de mercado, el departamento de investigación de mercado de una empresa o el departamento de publicidad de una empresa. |
| S20,r3 | A defense technology company | Una empresa de tecnología de defensa |
| S20,r4 | An information technology company | Una empresa de tecnología informática |
| S20,r5 | A transportation company | Una empresa de transporte |
| S20,r6 | An entertainment and media company | Una empresa de entretenimiento y medios de comunicación |
| S20,r7 | A retail company | Una tienda, empresa minorista o negocio de venta al por menor. |
| S30,title | Which one of the following ranges includes your age? | ¿Cuál de los siguientes rangos incluye su edad? |
| S30,r1 | Under 18 | Menos de 18 años |
| S30,r2 | 18-24 | Entre 18 y 24 años |
| S30,r3 | 25-34 | Entre 25 y 34 años |
| S30,r4 | 35-44 | Entre 35 y 44 años |
| S30,r5 | 45-54 | Entre 45 y 54 años |
| S30,r6 | 55-64 | Entre 55 y 64 años |

**Appendix D.2**

| S30,r7 | 65 or older | 65 años o más |
|---|---|---|
| S30,r8 | Prefer not to answer | Prefiero no contestar |
| S40,title | What is your gender? | ¿Cuál es su género? |
| S40,r1 | Male | Masculino |
| S40,r2 | Female | Femenino |
| S60,title | People vary in the amount of attention they pay to surveys. If you have read this question carefully, please select "Circle" from the following list in order to continue into the survey. | Las personas varían en cuanta atención le prestan a las encuestas. Si leyó esta pregunta con atención, seleccione "Círculo" en la siguiente lista para continuar con la encuesta. |
| S60,r1 | Rectangle | Rectángulo |
| S60,r2 | Square | Cuadrado |
| S60,r3 | Circle | Círculo |
| S60,r4 | Triangle | Triángulo |
| Q10,title | Thank you. You qualify for this survey. For each of the following questions, if you don't know or if you don't have an answer, please don't guess. Just indicate that you do not know by selecting the "Don't know/not sure" option and click "Continue" to proceed to the next question.      Please select one: | Gracias. Su perfil reúne los requisitos para participar en esta encuesta. Para cada una de las siguientes preguntas, si no sabe o no tiene una respuesta, le rogamos que no haga suposiciones. Solo indique que no sabe seleccionando la opción "No sé o no estoy seguro/a" y haga clic en "Continuar" para proseguir a la siguiente pregunta.      Seleccione una opción: |
| Q10,r1 | I understand and agree to the instructions | Comprendo y acepto las instrucciones. |
| Q10,r2 | I do not understand or do not agree to the instructions | No comprendo o no acepto las instrucciones. |
| Q20,title | Do you, or does someone else in your household, work at any of the following? | ¿Usted o alguien más en su hogar trabaja en alguno de los siguientes lugares? |
| Q20,r1 | Gas station | Gasolinera |
| Q20,r2 | Auto repair shop | Taller mecánico |
| Q20,r3 | Industrial manufacturing plant | Planta de fabricación industrial |
| Q20,r4 | Construction site for a commercial building, such as an office, a warehouse, or an apartment building | Obra de construcción para un edificio comercial, por ejemplo, una oficina, una bodega o un edificio de apartamentos |
| Q20,r5 | Construction site for a single family home, a townhouse, or a 2 to 4 family home | Obra de construcción de una casa unifamiliar, una casa adosada (que comparte pared o "townhouse" en Inglés) o una casa para 2 a 4 familias (multifamiliar) |
| Q20,r6 | Dry cleaning plant or a dry cleaning facility | Tintorería o servicio de lavado en seco |
| Q20,r7 | Hospital | Hospital |
| Q20,r8 | Farm | Granja |
| Q20,r9 | Restaurant | Restaurante |
| Q20,r10 | Business or government office | Oficina de negocio o de gobierno |
| Q20,r11 | Childcare center | Guardería |

**Appendix D.2**

| Q30,title | You indicated that you or someone else in your household works at a construction site for a commercial building, such as an office, a warehouse, or an apartment building.<br>Which of the following types of construction work do you or does the person in your household do at this construction site? | Usted indicó que usted o alguien en su hogar trabaja en una obra de construcción para un edificio comercial, por ejemplo una oficina, una bodega o un edificio de apartamentos.<br>¿Cuáles de los siguientes tipos de trabajo de construcción realiza en esta obra usted o la persona en su hogar? |
|---|---|---|
| Q30,r1 | Roofing | Colocación de techos exteriores |
| Q30,r2 | Electrical work | Instalacion electrica |
| Q30,r3 | Brick Masonry | Albañilería |
| Q30,r4 | Floor Installation | Instalación de pisos |
| Q30,r5 | Demolition work | Demolición |
| Q30,r6 | Pipe fitting or plumbing | Tuberías o plomería |
| Q40,title | We would like to ask you some questions related to types of products you use or keep at your current place of residence.<br>Which of the following types of cleaning products, if any, do you currently have at your place of residence? | Quisiéramos formularle algunas preguntas relacionadas con los tipos de productos que usa o conserva en su lugar de residencia actual.<br>¿De darse el caso, cuáles de los siguientes productos de limpieza tiene actualmente en su lugar de residencia? |
| Q40,r1 | Liquid bleach or other cleaners with liquid bleach | Blanqueador líquido u otros limpiadores con blanqueador líquido |
| Q40,r2 | Dishwasher detergents, including pods, gels, or liquid solutions | Detergentes para lavavajillas, incluidas cápsulas, geles o soluciones líquidas |
| Q40,r3 | Drain cleaning solutions | Soluciones de limpieza para cañerías |
| Q40,r4 | Mold and mildew removing solutions, including tile grout cleaners and deck cleaners | Soluciones para quitar moho y hongos, incluidos los limpiadores de yeso de azulejo/ baldosa y de terrazas |
| Q40,r5 | Liquids or sprays used to clean electrical components | Líquidos o aerosoles que se usan para limpiar componentes eléctricos |
| Q40,r6 | Degreasers, for example liquids or sprays used to remove grease or oil from hard surfaces | Desengrasantes, por ejemplo, líquidos o aerosoles que se usan para remover la grasa o el aceite de las superficies duras |
| Q40,r7 | Gun cleaner sprays or solutions | Aerosoles o soluciones para limpiar armas |
| Q40,r8 | Silver or gold polish | Pulidor de oro o plata |
| Q40,r9 | Swimming pool cleaning solutions, including chlorine-based pool cleaners | Soluciones de limpieza de piscinas, incluidos los limpiadores de piscinas a base de cloro |
| Q40,r10 | Glass cleaning solutions | Soluciones de limpieza de vidrio |
| Q40,r11 | Hardwood floor cleaning solutions | Soluciones de limpieza de pisos de madera |
| Q40,r12 | Leather cleaners | Limpiadores de cuero |
| Q50,title | Which of the following types of home repair and maintenance products, if any, do you currently have at your place of residence? | ¿Si alguno aplica, cuáles de los siguientes productos de reparación y mantenimiento del hogar tiene actualmente en su lugar de residencia? |
| Q50,r1 | Adhesive removers, for example, solutions used to remove adhesive materials and sticky residues from hard surfaces, carpeting, clothing, vinyl, fabrics, cured paint, or glass | Removedores de adhesivos, por ejemplo, soluciones que se usan para remover materiales adhesivos y residuos pegajosos de superficies duras, alfombras, ropa, vinilo, telas, pintura seca, o vidrio |

**Appendix D.2**

| | | |
|---|---|---|
| Q50,r2 | Caulking, for example, waterproof material used to seal joints or seams between different surfaces, such as between a kitchen sink and countertop; most commonly available in tubes intended for use with a caulking gun | Sellador, por ejemplo, material impermeable que se usa para sellar juntas o uniones entre diferentes superficies, como el fregadero y la encimera de la cocina; se encuentran más comúnmente en tubos para usarse con una pistola de sellado |
| Q50,r3 | Construction adhesive, for example, general-purpose adhesive used for attaching drywall, tile, molding, and fixtures to walls, ceilings, and floors; most commonly available in tubes intended for use with a caulking gun | Adhesivo de construcción, por ejemplo, adhesivo de usos generales que se usa para pegar tablaroca (también llamado "drywall" en Inglés), azulejos/ baldosa, molduras y accesorios fijos en paredes, techos y pisos; se encuentran más comúnmente en tubos para usarse con una pistola de sellado |
| Q50,r4 | Spray adhesives, for example, general-purpose glue that can be sprayed onto materials such as wood, metal, acrylic, foam, fabric, cardboard, leather, corkboard, glass, foil, rubber, and many plastics | Adhesivos en aerosol, por ejemplo, pegamento de usos generales que puede atomizarse sobre materiales como madera, metal, acrílico, espuma, tela, cartón, cuero, corcho, vidrio, aluminio, hule y muchos plásticos |
| Q50,r5 | Spackling paste, for example, materials used to repair small imperfections in plaster or drywall surfaces | Masilla de relleno, por ejemplo, materiales que se usan para reparar pequeñas imperfecciones en superficies de yeso o tablaroca (también llamado "drywall" en Inglés) |
| Q50,r6 | Wall texture sprays, for example, sprays that provide texture to small areas of drywall surfaces | Aerosoles de textura para paredes, por ejemplo, aerosoles que proporcionan una textura a pequeñas áreas de superficies de tablaroca (también llamado "drywall" en Inglés) |
| Q53,title | Which of the following types of home improvement products, if any, do you currently have at your place of residence? | ¿Si alguno aplica, cuáles de los siguientes tipos de productos para mejoras del hogar tiene actualmente en su lugar de residencia? |
| Q53,r1 | Grease and other lubricants, for example, products used to remove rust and keep mechanical parts moving smoothly such as bike wheels and door hinges | Grasa y otros lubricantes, por ejemplo, productos que se usan para remover óxido y mantener el movimiento uniforme de las partes mecánicas, como ruedas de bicicleta y bisagras |
| Q53,r2 | Indoor or exterior paint, primer, or spray sealer | Pintura de interior o exterior, primera mano o "primer", o sellador en aerosol |
| Q53,r3 | Wood or cement filler, for example, pourable, flexible repair products used to fill cracks in unfinished wood furniture and wood flooring | Rellenador de madera o cemento, por ejemplo, productos que pueden verterse y ser usados para rellenar grietas en muebles de madera sin terminado y pisos de madera |
| Q53,r4 | Wood finishes, for example, varnishes or polishes that are sprayed or painted on finished wooden surfaces to create a protective layer | Acabados de madera, por ejemplo, barnices o pulidores que se atomizan o pintan en superficies de madera acabada para crear una capa protectora |
| Q53,r5 | Paint thinner, for example, solutions used to reduce paint thickness or clean up after their use | Disolvente de pintura, por ejemplo, soluciones que se usan para reducir el espesor de la pintura o limpiar después de su uso |
| Q53,r6 | Peel and stick tiles, backsplash, or wallpaper used for interior decoration or flooring | Azulejos/ baldosa autoadhesivos, protector de pared (salpicadero) de cocina, o papel tapiz para la decoración de interiores o pisos |
| Q53,r7 | Pipe sealant, for example, liquid or tape sealants that are used prevent leakages in pipe connections | Sellador de tuberías, por ejemplo, selladores líquidos o en cinta para prevenir fugas en las conexiones de la tubería |

**Appendix D.2**

| | | | |
|---|---|---|---|
| Q55,title | You indicated that you currently have indoor or exterior paint, primer, or spray sealer at your place of residence. Which of the following types of paint, primer, or spray sealer do you have? | Usted indicó que actualmente tiene pintura para interior o exterior, primera capa o "primer", o sellador en aerosol en su lugar de residencia. ¿Cuáles de los siguientes tipos de pintura, primera capa o "primer", o sellador en aerosol tiene? | |
| Q55,r1 | Oil-based | A base de aceite | |
| Q55,r2 | Acrylic | Acrílica | |
| Q55,r3 | Latex or water-based | A base de látex o de agua | |
| Q60,title | Which of the following miscellaneous products, if any, do you currently have at your place of residence? | ¿Si alguno aplica, cuáles de los siguientes productos diversos tiene actualmente en su lugar de residencia? | |
| Q60,r1 | Moth balls | Bolas de naftalina o bolas contra polillas (también llamado "moth balls" en Inglés) | |
| Q60,r2 | Odor control products for cat litter | Productos para el control de olores de la arena para gato | |
| Q60,r3 | Craft/hobby glue and adhesives | Pegamento y adhesivos para manualidades o pasatiempos | |
| Q60,r4 | Furniture made out of manufactured wood, such as particle board or medium density fiberboard (MDF) | Muebles hechos de madera fabricada, como madera prensada o aglomerada, o aglomerada de densidad media (MDF, por sus siglas en inglés) | |
| Q60,r5 | Grooming products for dogs and cats | Productos para el aseo de perros y gatos | |
| Q60,r6 | Mosquito repellant sprays | Replentes de mosquito en aerosoles | |
| Q60,r7 | Turpentine or solutions used for cleaning oil paint brushes | Aguarrás o soluciones que se usan para limpiar brochas de pintura de aceite | |
| Q70,title | Which of the following types of vehicles, if any, do you or someone else in your household currently own or lease? | ¿Si alguno aplica, cuáles de los siguientes tipos de vehículos es  dueño/a o alquila actualmente usted o alguien en su hogar? | |
| Q70,r1 | Car | Automóvil | |
| Q70,r2 | Pickup truck | Camioneta "pick-up" | |
| Q70,r3 | Minivan | Furgoneta (también llamado "minivan" en Inglés) | |
| Q70,r4 | Motorcycle | Motocicleta | |
| Q70,r5 | SUV | SUV | |
| Q70,r6 | Camper van | Camioneta "camper" | |
| Q70,r7 | Bicycle | Bicicleta | |
| Q75,title | Which of the following automotive products, if any, do you currently have at your place of residence? | ¿Si alguno aplica, cuáles de los siguientes productos para  automotores tiene actualmente en su lugar de residencia? | |
| Q75,r1 | Auto-parts cleaners, for example, products used for removing grease, grime, and oil from brake disks, engine compartments, and the underfloor of motor vehicles | Limpiadores de autopartes, por ejemplo, productos para remover grasa, mugre y aceite de discos de frenos, compartimentos del motor y por debajo de los vehículos motorizados | |
| Q75,r2 | Automotive cleaning or detailing solutions, such as wheel cleaners, headlight restorers, car wash liquid, window cleaner, interior wipes and cleaners, windshield cleaning fluid, automotive touch-up paint, and car wax | Soluciones de limpieza o acabados automotores, como limpiadores de neumáticos, restauradores de faros, líquido limpiador de autos, limpiador de ventanas, toallitas y limpiadores de interiores, líquido limpiador de parabrisas, pintura de retoque automotriz y cera para auto | |

**Appendix D.2**

| | | |
|---|---|---|
| Q75,r3 | Automotive fuel additives, for example, products used to improve the fuel efficiency of the vehicle | Aditivos de combustible automotor, por ejemplo, productos que se usan para mejorar el rendimiento del combustible del vehículo |
| Q75,r4 | Gasoline, for example, fuel stored in a standalone container | Gasolina, por ejemplo, combustible almacenado en un contenedor independiente |
| Q75,r5 | Fuel stabilizers, for example, products used to protect gasoline from evaporating or degrading over long periods | Estabilizadores de combustible, por ejemplo, productos que se usan para evitar que se evapore la gasolina o se degrade durante periodos largos |
| Q75,r6 | Jack stands or mechanical devices used to support the weight of a lifted vehicle | Soportes ajustables o dispositivos mecánicos para aguantar el peso de un vehículo elevado |
| Q75,r7 | Vehicle upholstery protector sprays, such as solutions that can be applied to fabric to create a barrier against liquids and stains | Aerosoles protectores de telas de vehículos, como soluciones que pueden aplicarse a la tela para crear una barrera contra líquidos y manchas |
| Q80,title | Next, we would like to ask you some questions related to your current place of residence.<br>Do you currently live in a rental property? | A continuación, quisiéramos formularle algunas preguntas relacionadas con los tipos de productos que usa o conserva en su lugar de residencia actual.<br>¿Actualmente vive en una propiedad rentada? |
| Q80,r1 | Yes | Sí |
| Q80,r2 | No | No |
| Q85,title | Do the members of your household live year-round or part-year at your current place of residence?(Please do not consider vacations or travel when answering this question.) | ¿Los miembros de su hogar viven todo el año o parte de él en su lugar de residencia actual?(No considere las vacaciones o los viajes al responder esta pregunta.) |
| Q85,r1 | All members in my household live year-round at my current place of residence | Todos los miembros de mi hogar viven todo el año en mi lugar de residencia actual |
| Q85,r2 | Some members in my household live year-round and some members in my household live part-year at my current place of residence | Algunos miembros de mi hogar viven todo el año y algunos viven parte del año en mi lugar de residencia actual. |
| Q85,r3 | All members in my household live part-year at my current place of residence | Todos los miembros de mi hogar viven parte del año en mi lugar de residencia actual. |
| Q90,title | Which of the following types of residential buildings do you currently live in? | ¿En cuál de los siguientes tipos de edificios residenciales vive actualmente? |
| Q90,r1 | Detached single family home, for example, a home built on its own land with no shared walls | Casa unifamiliar independiente, por ejemplo, una casa construida en su propio terreno sin paredes que se comparten |
| Q90,r2 | Townhouse, for example, a home with its own entrance that shares one or two walls with neighbors | Casa adosada (también llamado "townhouse" en Inglés), por ejemplo, una casa con su propia entrada que comparte una o dos paredes con vecinos |
| Q90,r3 | Multi-family home, for example, a single housing unit designed to accommodate 2 to 4 families | Casa multifamiliar, por ejemplo, unidad de vivienda única diseñada para alojar entre 2 y 4 familias |
| Q90,r4 | Condominium, co-op, or an apartment, for example, an individual unit within a larger building or housing complex | Condominio, cooperativa o apartamento, por ejemplo, una unidad individual dentro de una construcción mayor o complejo habitacional |

**Appendix D.2**

| Q100,title | Which of the following, if any, does your current place of residence have? | ¿Si alguna aplica, cuál de las siguientes opciones tiene su lugar de residencia actual? |
|---|---|---|
| Q100,r1 | Air conditioning | Aire acondicionado |
| Q100,r2 | Fireplace | Chimenea |
| Q100,r3 | Garage | Cochera o garaje |
| Q100,r4 | Energy efficient windows | Ventanas herméticas para el ahorro de energía |
| Q100,r5 | Programmable thermostat | Calefaccion o aire acondicionado programmable |
| Q100,r6 | Front or back yard | Jardín frontal o trasero |
| Q100,r7 | Dishwasher | Lavavajillas |
| Q100,r8 | Walk-in pantry | Cuarto de despensa |
| Q150,title | You indicated that your current place of residence has air conditioning. Which of the following types of air conditioning does it have? | Indicó que su lugar de residencia actual tiene aire acondicionado. ¿Cuáles de los siguientes tipos de aire acondicionado tiene? |
| Q150,r1 | Central air conditioner | Aire acondicionado central |
| Q150,r2 | Window air conditioner | Aire acondicionado de ventana |
| Q150,r3 | Portable air conditioner | Aire acondicionado portátil |
| Q150,r4 | Floor mounted air conditioner | Aire acondicionado montado en el piso |
| Q130,title | You indicated that your current place of residence has a fireplace. Which of the following types of fireplaces does it have? | Indicó que su lugar de residencia actual tiene una chimenea. ¿Cuál de los siguientes tipos de chimenea tiene? |
| Q130,r1 | Wood burning | A leña |
| Q130,r2 | Gas | A gas |
| Q130,r3 | Electric | Eléctrica |
| Q140,title | Which of the following best describes how often, if at all, you used your fireplace in the last 12 months? | ¿Cuál de las siguientes opciones describe mejor la frecuencia con la que usó su chimenea en los últimos 12 meses? |
| Q140,r1 | 1-2 times | Entre 1 y 2 veces |
| Q140,r2 | 3-10 times | Entre 3 y 10 veces |
| Q140,r3 | More than 10 times | Más de 10 veces |
| Q140,r4 | I did not use my fireplace in the last 12 months | No usé mi chimenea en los últimos 12 meses |
| Q110,title | You indicated that your current place of residence has a garage. Which of the following types of garages does it have? | Indicó que su lugar de residencia actual tiene una cochera o garaje. ¿Cuál de los siguientes tipos de cochera o garaje tiene? |
| Q110,r1 | A garage attached to the house | Una cochera o un garaje adjunta/o a la casa |
| Q110,r2 | A detached garage | Una cochera o un garaje separada/o de la casa |
| Q110,r3 | A carport | Cobertizo para coche |
| Q120,title | Which of the following, if any, do you use your garage for? | ¿Si alguna aplica, para cuáles de las siguientes opciones usa la cochera o el garaje? |
| Q120,r1 | Workshop space | Espacio de taller |
| Q120,r2 | Parking a car or a truck | Para aparcar un automóvil o una camioneta |

**Appendix D.2**

| | | |
|---|---|---|
| Q120,r3 | Storage of gas lawn mowers or other tools with gasoline motors | Para almacenar combustible, podadoras u otras herramientas con motores a gasolina |
| Q120,r4 | Household storage | Almacenamiento para el hogar |
| Q160,title | Have you had any sewer odor related issues at your current place of residence since you started living there? | ¿Ha tenido algún problema relacionado con olores de alcantarilla en su lugar de residencia actual desde que se mudó? |
| Q163,title | Which of the following types of repairs, if any, have been performed at your current place of residence since you started living there?     Please click on <icon> if you need help with the answer options below. | ¿Si alguno aplica, cuáles de los siguientes tipos de reparaciones se realizaron en su lugar de residencia actual desde que se mudó?     Haga clic en <icon>, si necesita ayuda con las opciones de abajo. |
| Q163,r1 | Toilet base seal replacement | Reemplazo de sello para la base del inodoro |
| Q163,r2 | U-trap replacement | Reemplazo de trampas de drenado, sifón curvo o céspol |
| Q163,r3 | Carpet replacement | Reemplazo de alfombra |
| Q163,r4 | Bathtub replacement | Reemplazo de tina de baño |
| Q163,r6 | Clogged drain cleaning | Limpieza de tubería tapada |
| Q163,r6 | Faucet replacement | Reemplazo del grifo del lavabo |
| Q163,r7 | Mold removal | Remover moho |
| Q165,title | Which of the following types of foundation, if any, best describes the foundation of your current place of residence?     Please click on <icon> if you need help with the answer options below. | ¿Si alguno aplica, cuál de los siguientes tipos de base o cimientos (también conocida como "fundación" por la palabra en Ingles "foundation") coincide mejor con el que tiene su lugar de residencia actual?     Si no tiene claro algún de los tipos de base o cimientos, haga clic en <icon> para ver una imagen. |
| Q165,r1 | Basement | Sótano |
| Q165,r2 | Crawlspace | Entresuelo (también llamado "crawlspace" en Inglés) |
| Q165,r3 | Slab | Losa o plancha (también llamado "slab" en Inglés) |
| PipeQ170,r1 | detached single family home | vivienda independiente unifamiliar |
| PipeQ170,r2 | townhouse | Casa adosada (que comparte pared o "townhouse" en Inglés) |
| PipeQ170,r3 | multi-family home | casa multifamiliar |
| Q170,title | How many total floors are there in the [pipe: PipeQ170] where you currently reside (excluding the basement, if it has one)? | ¿Cuántos pisos tiene la [pipe: PipeQ170] donde vive (excepto el sótano, en caso de que lo tenga)? |
| Q170,r1 | 1 | 1 |
| Q170,r2 | 2 | 2 |
| Q170,r3 | 3 or more | 3 o más |
| Q180,r3 | Parking space | Aparcamiento/ Parqueadero |
| Q180,r6 | Balcony | Balcón |
| Q190,title | You indicated that your current place of residence has a fireplace. Which of the following types of fireplaces does it have? | Usted indicó que su lugar de residencia actual tiene una chimenea. ¿Cuál de los siguientes tipos de chimenea tiene? |

**Appendix D.2**

| | | |
|---|---|---|
| Q225,title | How many total floors are there in the condominium, co-op, or apartment building where you currently reside (excluding the basement, if it has one)? | ¿Cuántos pisos tiene el condominio, la cooperativa o el apartamento donde vive (excepto el sótano, en caso de que lo tenga)? |
| Q230,title | Does your condominium, co-op, or apartment building have an elevator? | ¿El condominio, la cooperativa o el apartamento tiene ascensor? |
| Q240,title | Next, we would like to learn more about some activities at your current place of residence.<br>Which of the following activities, if any, do you or someone else in your household regularly engage in inside your current place of residence? | A continuación, quisiéramos saber más acerca de algunas actividades en su lugar de residencia actual.<br>¿Si alguna aplica, cuáles de las siguientes actividades realiza periódicamente usted o alguien más de su hogar dentro de su lugar de residencia actual? |
| Q240,r1 | Smoking or vaping | Fumar o vapear |
| Q240,r2 | Burning incense | Quemar incienso |
| Q240,r3 | Lighting candles | Prender velas |
| Q240,r4 | Cooking deep-fried food | Cocinar comida frita |
| Q250,title | People vary in the amount of attention they pay to surveys. If you have read this question carefully, please pick "South" from the options below. | Las personas varían en cuanta atención le prestan a las encuestas. Si leyó esta pregunta con atención, seleccione "Sur" de las opciones a continuación. |
| Q250,r1 | North | Norte |
| Q250,r2 | South | Sur |
| Q250,r3 | East | Este |
| Q250,r4 | West | Oeste |
| Incentive | Thank you for you for your participation in the survey. Please click here to claim your gift card or wait to be automatically redirected. | Le agradecemos por su participación en la encuesta. Haga clic aquí para solicitar su tarjeta de regalo o espere para que se le direccione automáticamente. |

# Appendix E.1

**Survey Screenshots – Computer (Desktop or Laptop)**
**November 2022**

L1.

# Appendix E.1



Thank you for your willingness to participate in this survey. This survey will take approximately 10 minutes to complete. Your answers will be kept in confidence. The results of this survey will not be used to try to sell you anything.

If you normally wear glasses or contact lenses when viewing a screen, please wear them before continuing to the next page.

Please take this survey when you have time to complete it uninterrupted and without distractions.

When you are ready to start, please click the "Continue" button.

Continue

**Appendix E.1**

C1.



To confirm that you are not a robot, please enter the code exactly as it appears in the image below, and then click the "Continue" button to continue.

Please enter it exactly as it appears, including upper and lower case letters. Do NOT include any spaces.

LM2vN

Continue

**Appendix E.1**

C2.



Please enter the code exactly as it appears in the image below, including upper and lower case letters. Do NOT include any spaces. Then click the "Continue" button to continue.

nqQNj

Continue

**Appendix E.1**

S1.



We would like to confirm that you are a resident of the area that we mailed our survey invitations to.

Please identify the zip-code of your current place of residence.
*Select one only.*

○ None

○ 90067

○ 90291

○ Other (please specify): [            ]

○ Don't know/not sure

Continue

# Appendix E.1

S10.

15%

First, there are a few short questions to determine if you qualify for the survey.

Which type of electronic device are you using to take this survey?
*Select one only.*

○ A laptop or notebook computer

○ A tablet computer (for example, Apple iPad, Samsung Galaxy Tab, Blackberry Playbook, or similar)

○ A smartphone (for example, Apple iPhone, HTC Evo, Motorola Droid, Samsung Galaxy Note, or similar)

○ A desktop computer

○ An eBook reading device (for example, Kindle, Nook, Sony Reader, or similar)

○ A TV-based browser or video game console (for example, WebTV, Google TV, Microsoft Xbox, Nintendo Wii, or similar)

○ Other (Please specify) [                    ]

Continue

# Appendix E.1

S20.

| | 19% |
|---|---|

Do you, or does someone else in your household, currently work for any of the following companies?
*Select all that apply.*

☐ An entertainment and media company

☐ An information technology company

☐ A retail company

☐ An advertising company, public relations company, or marketing agency

☐ A market research firm, or a marketing research or advertising department of a company

☐ A defense technology company

☐ A transportation company

☐ None of the above

Continue

**Appendix E.1**

S30.

# Appendix E.1

S40.

26%

**What is your gender?**
*Select one only.*

○ Male

○ Female

○ Prefer not to answer

Continue

**Appendix E.1**

S50.

> **30%**
>
> People vary in the amount of attention they pay to surveys. If you have read this question carefully, please select
> "Circle" from the following list in order to continue into the survey.
>
> *Select one only.*
>
> ○ Rectangle
>
> ○ Triangle
>
> ○ Square
>
> ○ Circle
>
> ○ Don't know/not sure
>
> Continue

**Appendix E.1**

Q10.

# Appendix E.1

Q20.

38%

Do you, or does someone else in your household, work at any of the following?
*Select all that apply.*

- [ ] Construction site for a commercial building, such as an office, a warehouse, or an apartment building
- [ ] Dry cleaning plant or a dry cleaning facility
- [ ] Restaurant
- [ ] Business or government office
- [ ] Industrial manufacturing plant
- [ ] Construction site for a single family home, a townhouse, or a 2 to 4 family home
- [ ] Childcare center
- [ ] Gas station
- [ ] Hospital
- [ ] Farm
- [ ] Auto repair shop
- [ ] None of the above
- [ ] Don't know/not sure

Continue

**Appendix E.1**

Q30.



You indicated that you or someone else in your household works at a construction site for a commercial building, such as an office, a warehouse, or an apartment building.

Which of the following types of construction work do you or does the person in your household do at this construction site?
*Select all that apply.*

☐ Pipe fitting or plumbing

☐ Roofing

☐ Electrical work

☐ Floor Installation

☐ Brick Masonry

☐ Demolition work

☐ None of the above

☐ Don't know/not sure

Continue

# Appendix E.1

Q40.

41%

We would like to ask you some questions related to types of products you use or keep at your current place of residence.

Which of the following types of **cleaning** products, if any, do you currently have at your place of residence?
*Select all that apply.*

☐ Degreasers, for example liquids or sprays used to remove grease or oil from hard surfaces

☐ Swimming pool cleaning solutions, including chlorine-based pool cleaners

☐ Gun cleaner sprays or solutions

☐ Drain cleaning solutions

☐ Dishwasher detergents, including pods, gels, or liquid solutions

☐ Glass cleaning solutions

☐ Hardwood floor cleaning solutions

☐ Liquids or sprays used to clean electrical components

☐ Mold and mildew removing solutions, including tile grout cleaners and deck cleaners

☐ Silver or gold polish

☐ Liquid bleach or other cleaners with liquid bleach

☐ Leather cleaners

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.1**

Q50.



46%

Which of the following types of **home repair and maintenance** products, if any, do you currently have at your place of residence?

*Select all that apply.*

☐ Caulking, for example, waterproof material used to seal joints or seams between different surfaces, such as between a kitchen sink and countertop; most commonly available in tubes intended for use with a caulking gun

☐ Spackling paste, for example, materials used to repair small imperfections in plaster or drywall surfaces

☐ Wall texture sprays, for example, sprays that provide texture to small areas of drywall surfaces

☐ Construction adhesive, for example, general-purpose adhesive used for attaching drywall, tile, molding, and fixtures to walls, ceilings, and floors; most commonly available in tubes intended for use with a caulking gun

☐ Adhesive removers, for example, solutions used to remove adhesive materials and sticky residues from hard surfaces, carpeting, clothing, vinyl, fabrics, cured paint, or glass

☐ Spray adhesives, for example, general-purpose glue that can be sprayed onto materials such as wood, metal, acrylic, foam, fabric, cardboard, leather, corkboard, glass, foil, rubber, and many plastics

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.1**

Q53.



Which of the following types of **home improvement** products, if any, do you currently have at your place of residence?
*Select all that apply.*

- [ ] Peel and stick tiles, backsplash, or wallpaper used for interior decoration or flooring
- [ ] Wood or cement filler, for example, pourable, flexible repair products used to fill cracks in unfinished wood furniture and wood flooring
- [ ] Pipe sealant, for example, liquid or tape sealants that are used prevent leakages in pipe connections
- [ ] Wood finishes, for example, varnishes or polishes that are sprayed or painted on finished wooden surfaces to create a protective layer
- [ ] Grease and other lubricants, for example, products used to remove rust and keep mechanical parts moving smoothly such as bike wheels and door hinges
- [ ] Paint thinner, for example, solutions used to reduce paint thickness or clean up after their use
- [ ] Indoor or exterior paint, primer, or spray sealer
- [ ] None of the above
- [ ] Don't know/not sure

Continue

**Appendix E.1**

Q55.

| | |
|---|---|
| | 53% |

You indicated that you currently have indoor or exterior paint, primer, or spray sealer at your place of residence.

Which of the following types of paint, primer, or spray sealer do you have?
*Select all that apply.*

☐ Oil-based

☐ Acrylic

☐ Latex or water-based

☐ None of the above

☐ Don't know/not sure

| Continue |
|---|

**Appendix E.1**

Q60.



56%

Which of the following **miscellaneous** products, if any, do you currently have at your place of residence?
*Select all that apply.*

☐ Furniture made out of manufactured wood, such as particle board or medium density fiberboard (MDF)

☐ Moth balls

☐ Mosquito repellant sprays

☐ Odor control products for cat litter

☐ Turpentine or solutions used for cleaning oil paint brushes

☐ Craft/hobby glue and adhesives

☐ Grooming products for dogs and cats

☐ None of the above

☐ Don't know/not sure

Continue

# Appendix E.1

Q70.

58%

Which of the following **types of vehicles**, if any, do you or someone else in your household currently own or lease?
*Select all that apply.*

- [ ] Bicycle
- [ ] Minivan
- [ ] SUV
- [ ] Car
- [ ] Camper van
- [ ] Motorcycle
- [ ] Pickup truck
- [ ] None of the above
- [ ] Don't know/not sure

Continue

**Appendix E.1**

Q75.



Which of the following **automotive** products, if any, do you currently have at your place of residence?
*Select all that apply.*

☐ Jack stands or mechanical devices used to support the weight of a lifted vehicle

☐ Gasoline, for example, fuel stored in a standalone container

☐ Vehicle upholstery protector sprays, such as solutions that can be applied to fabric to create a barrier against liquids and stains

☐ Automotive cleaning or detailing solutions, such as wheel cleaners, headlight restorers, car wash liquid, window cleaner, interior wipes and cleaners, windshield cleaning fluid, automotive touch-up paint, and car wax

☐ Auto-parts cleaners, for example, products used for removing grease, grime, and oil from brake disks, engine compartments, and the underfloor of motor vehicles

☐ Automotive fuel additives, for example, products used to improve the fuel efficiency of the vehicle

☐ Fuel stabilizers, for example, products used to protect gasoline from evaporating or degrading over long periods

☐ None of the above

☐ Don't know/not sure

Continue

# Appendix E.1

Q80.



Next, we would like to ask you some questions related to your current place of residence.

Do you currently live in a rental property?
*Select one only.*

○ Yes

○ No

○ Don't know/not sure

Continue

**Appendix E.1**

Q85.



67%

Do the members of your household live year-round or part-year at your current place of residence?
(Please do not consider vacations or travel when answering this question.)
*Select one only.*

○ All members in my household live part-year at my current place of residence

○ Some members in my household live year-round and some members in my household live part-year at my current place of residence

○ All members in my household live year-round at my current place of residence

○ Don't know/not sure

Continue

**Appendix E.1**

Q90.

69%

Which of the following types of residential buildings do you currently live in?
*Select one only.*

○ Detached single family home, for example, a home built on its own land with no shared walls

○ Townhouse, for example, a home with its own entrance that shares one or two walls with neighbors

○ Condominium, co-op, or an apartment, for example, an individual unit within a larger building or housing complex

○ Multi-family home, for example, a single housing unit designed to accommodate 2 to 4 families

○ None of the above

○ Don't know/not sure

Continue

**Appendix E.1**

Q100.

73%

Which of the following, if any, does your current place of residence have?
*Select all that apply.*

☐ Programmable thermostat

☐ Air conditioning

☐ Walk-in pantry

☐ Garage

☐ Energy efficient windows

☐ Front or back yard

☐ Dishwasher

☐ Fireplace

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.1**

Q110.



**Appendix E.1**

Q120.

73%

Which of the following, if any, do you use your garage for?
*Select all that apply.*

☐ Storage of gas lawn mowers or other tools with gasoline motors

☐ Household storage

☐ Parking a car or a truck

☐ Workshop space

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.1**

Q130.

73%

You indicated that your current place of residence has a fireplace.

Which of the following types of fireplaces does it have?
*Select one only.*

○ Gas

○ Electric

○ Wood burning

○ None of the above

○ Don't know/not sure

Continue

**Appendix E.1**

Q140.



Which of the following best describes how often, if at all, you used your fireplace in the last 12 months?
*Select one only.*

○ 1-2 times

○ 3-10 times

○ More than 10 times

○ I did <u>not</u> use my fireplace in the last 12 months

○ Don't know/not sure

Continue

**Appendix E.1**

Q150.



**Appendix E.1**

Q160.



75%

Have you had any sewer odor related issues at your current place of residence since you started living there?
*Select one only.*

○ No

○ Yes

○ Don't know/not sure

Continue

**Appendix E.1**

Q163.



**Appendix E.1**

Q165.



**Appendix E.1**

Q170.



How many total floors are there in the detached single family home where you currently reside (excluding the basement, if it has one)?
*Select one only.*

◯ 1

◯ 2

◯ 3 or more

◯ Don't know/not sure

Continue

Q180.

73%

Which of the following, if any, does your current place of residence have?
*Select all that apply.*

☐ Walk-in pantry

☐ Programmable thermostat

☐ Balcony

☐ Parking space

☐ Energy efficient windows

☐ Dishwasher

☐ Air conditioning

☐ Fireplace

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.1**

Q190.

81%

You indicated that your current place of residence has a fireplace.

Which of the following types of fireplaces does it have?
*Select one only.*

○ Gas

○ Wood burning

○ Electric

○ None of the above

○ Don't know/not sure

Continue

**Appendix E.1**

Q200.

**Appendix E.1**

Q210.

80%

You indicated that your current place of residence has air conditioning.

Which of the following types of air conditioning does it have?
*Select all that apply.*

☐ Central air conditioner

☐ Portable air conditioner

☐ Floor mounted air conditioner

☐ Window air conditioner

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.1**

Q220.



83%

Have you had any sewer odor related issues at your current place of residence since you started living there?
*Select one only.*

○ No

○ Yes

○ Don't know/not sure

Continue

**Appendix E.1**

Q223.



**Appendix E.1**

Q225.



How many total floors are there in the condominium, co-op, or apartment building where you currently reside (excluding the basement, if it has one)?

*Select one only.*

- ○ 3 or more
- ○ 2
- ○ 1
- ○ Don't know/not sure

Continue

**Appendix E.1**

Q230.



Does your condominium, co-op, or apartment building have an elevator?
*Select one only.*

○ No

○ Yes

○ Don't know/not sure

Continue

**Appendix E.1**

Q240.

79%

Next, we would like to learn more about some activities at your current place of residence.

Which of the following activities, if any, do you or someone else in your household regularly engage in <u>inside</u> your current place of residence?
*Select all that apply.*

☐ Smoking or vaping

☐ Burning incense

☐ Lighting candles

☐ Cooking deep-fried food

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.1**

Q250.

89%

People vary in the amount of attention they pay to surveys. If you have read this question carefully, please pick "South" from the options below.

*Select one only.*

○ West

○ North

○ South

○ East

○ Don't know/not sure

Continue

**Appendix E.1**

F10.



Thank you for you for your participation in the survey. Please click <u>here</u> to claim your gift card or wait to be automatically redirected.

**Appendix E.2**

**Survey Screenshots – Mobile Devices**
**November 2022**

L1.

**Appendix E.2**

0%

Thank you for your willingness to participate in this survey. This survey will take approximately 10 minutes to complete. Your answers will be kept in confidence. The results of this survey will not be used to try to sell you anything.

If you normally wear glasses or contact lenses when viewing a screen, please wear them before continuing to the next page.

Please take this survey when you have time to complete it uninterrupted and without distractions.

When you are ready to start, please click the "Continue" button.

Continue

**Appendix E.2**

C1.



To confirm that you are not a robot, please enter the code exactly as it appears in the image below, and then click the "Continue" button to continue.

Please enter it exactly as it appears, including upper and lower case letters. Do NOT include any spaces.

bX5Ma

Continue

**Appendix E.2**

C2.



Please enter the code exactly as it appears in the image below, including upper and lower case letters. Do NOT include any spaces. Then click the "Continue" button to continue.

89wRi

Continue

**Appendix E.2**

S1.

We would like to confirm that you are a resident of the area that we mailed our survey invitations to.

Please identify the zip-code of your current place of residence.

*Select one only.*

○ 90291

○ None

○ 90067

○ Other (please specify):
[                    ]

○ Don't know/not sure

Continue

**Appendix E.2**

S10.



15%

First, there are a few short questions to determine if you qualify for the survey.

Which type of electronic device are you using to take this survey?

*Select one only.*

○ A smartphone (for example, Apple iPhone, HTC Evo, Motorola Droid, Samsung Galaxy Note, or similar)

○ A desktop computer

○ A TV-based browser or video game console (for example, WebTV, Google TV, Microsoft Xbox, Nintendo Wii, or similar)

○ An eBook reading device (for example, Kindle, Nook, Sony Reader, or similar)

○ A tablet computer (for example, Apple iPad, Samsung Galaxy Tab, Blackberry Playbook, or similar)

○ A laptop or notebook computer

○ Other (Please specify)

[                    ]

Continue

**Appendix E.2**

S20.

19%

Do you, or does someone else in your household, currently work for any of the following companies?

*Select all that apply.*

- A defense technology company

- A transportation company

- A market research firm, or a marketing research or advertising department of a company

- An entertainment and media company

- An advertising company, public relations company, or marketing agency

- An information technology company

- A retail company

- None of the above

Continue

**Appendix E.2**

S30.



22%

## Which one of the following ranges includes your age?

*Select one only.*

○ Under 18

○ 18-24

○ 25-34

○ 35-44

○ 45-54

○ 55-64

○ 65 or older

○ Prefer not to answer

Continue

**Appendix E.2**

S40.

**Appendix E.2**

S50.

**Appendix E.2**

Q10.



34%

Thank you. You qualify for this survey. For each of the following questions, if you don't know or if you don't have an answer, please don't guess. Just indicate that you do not know by selecting the "Don't know/not sure" option and click "Continue" to proceed to the next question.

Please select one:

◯ I understand and agree to the instructions

◯ I do not understand or do not agree to the instructions

Continue

**Appendix E.2**

Q20.

38%

Do you, or does someone else in your household, work at any of the following?

*Select all that apply.*

☐ Childcare center

☐ Construction site for a commercial building, such as an office, a warehouse, or an apartment building

☐ Auto repair shop

☐ Restaurant

☐ Hospital

☐ Business or government office

☐ Dry cleaning plant or a dry cleaning facility

☐ Industrial manufacturing plant

☐ Gas station

☐ Construction site for a single family home, a townhouse, or a 2 to 4 family home

☐ Farm

☐ None of the above

☐ Don't know/not sure

Continue

Q30.

> 41%
>
> You indicated that you or someone else in your household works at a construction site for a commercial building, such as an office, a warehouse, or an apartment building.
>
> Which of the following types of construction work do you or does the person in your household do at this construction site?
> *Select all that apply.*
>
> ☐ Floor Installation
>
> ☐ Brick Masonry
>
> ☐ Electrical work
>
> ☐ Demolition work
>
> ☐ Roofing
>
> ☐ Pipe fitting or plumbing
>
> ☐ None of the above
>
> ☐ Don't know/not sure
>
> Continue

**Appendix E.2**

Q40.

We would like to ask you some questions related to types of products you use or keep at your current place of residence.

Which of the following types of **cleaning** products, if any, do you currently have at your place of residence?

*Select all that apply.*

- Glass cleaning solutions
- Dishwasher detergents, including pods, gels, or liquid solutions
- Liquids or sprays used to clean electrical components
- Hardwood floor cleaning solutions
- Gun cleaner sprays or solutions
- Swimming pool cleaning solutions, including chlorine-based pool cleaners
- Silver or gold polish
- Drain cleaning solutions
- Liquid bleach or other cleaners with liquid bleach
- Degreasers, for example liquids or sprays used to remove grease or oil from hard surfaces
- Mold and mildew removing solutions, including tile grout cleaners and deck cleaners
- Leather cleaners
- None of the above
- Don't know/not sure

Continue

**Appendix E.2**

Q50.

46%

Which of the following types of **home repair and maintenance** products, if any, do you currently have at your place of residence?

*Select all that apply.*

☐ Spray adhesives, for example, general-purpose glue that can be sprayed onto materials such as wood, metal, acrylic, foam, fabric, cardboard, leather, corkboard, glass, foil, rubber, and many plastics

☐ Spackling paste, for example, materials used to repair small imperfections in plaster or drywall surfaces

☐ Wall texture sprays, for example, sprays that provide texture to small areas of drywall surfaces

☐ Construction adhesive, for example, general-purpose adhesive used for attaching drywall, tile, molding, and fixtures to walls, ceilings, and floors; most commonly available in tubes intended for use with a caulking gun

☐ Adhesive removers, for example, solutions used to remove adhesive materials and sticky residues from hard surfaces, carpeting, clothing, vinyl, fabrics, cured paint, or glass

☐ Caulking, for example, waterproof material used to seal joints or seams between different surfaces, such as between a kitchen sink and countertop; most commonly available in tubes intended for use with a caulking gun

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.2**

Q53.

50%

Which of the following types of **home improvement** products, if any, do you currently have at your place of residence?

*Select all that apply.*

- [ ] Grease and other lubricants, for example, products used to remove rust and keep mechanical parts moving smoothly such as bike wheels and door hinges
- [ ] Peel and stick tiles, backsplash, or wallpaper used for interior decoration or flooring
- [ ] Paint thinner, for example, solutions used to reduce paint thickness or clean up after their use
- [ ] Pipe sealant, for example, liquid or tape sealants that are used prevent leakages in pipe connections
- [ ] Wood or cement filler, for example, pourable, flexible repair products used to fill cracks in unfinished wood furniture and wood flooring
- [ ] Indoor or exterior paint, primer, or spray sealer
- [ ] Wood finishes, for example, varnishes or polishes that are sprayed or painted on finished wooden surfaces to create a protective layer
- [ ] None of the above
- [ ] Don't know/not sure

Continue

**Appendix E.2**

Q55.

53%

You indicated that you currently have indoor or exterior paint, primer, or spray sealer at your place of residence.

Which of the following types of paint, primer, or spray sealer do you have?
*Select all that apply.*

☐ Latex or water-based

☐ Acrylic

☐ Oil-based

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.2**

Q60.



56%

Which of the following **miscellaneous** products, if any, do you currently have at your place of residence?
*Select all that apply.*

☐ Craft/hobby glue and adhesives

☐ Turpentine or solutions used for cleaning oil paint brushes

☐ Grooming products for dogs and cats

☐ Furniture made out of manufactured wood, such as particle board or medium density fiberboard (MDF)

☐ Odor control products for cat litter

☐ Moth balls

☐ Mosquito repellant sprays

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.2**

Q70.



58%

Which of the following **types of vehicles**, if any, do you or someone else in your household currently own or lease?

*Select all that apply.*

- [ ] Motorcycle
- [ ] Minivan
- [ ] Bicycle
- [ ] Camper van
- [ ] SUV
- [ ] Pickup truck
- [ ] Car
- [ ] None of the above
- [ ] Don't know/not sure

❯  Continue

Q75.



62%

Which of the following **automotive** products, if any, do you currently have at your place of residence?

*Select all that apply.*

☐ Jack stands or mechanical devices used to support the weight of a lifted vehicle

☐ Automotive cleaning or detailing solutions, such as wheel cleaners, headlight restorers, car wash liquid, window cleaner, interior wipes and cleaners, windshield cleaning fluid, automotive touch-up paint, and car wax

☐ Automotive fuel additives, for example, products used to improve the fuel efficiency of the vehicle

☐ Fuel stabilizers, for example, products used to protect gasoline from evaporating or degrading over long periods

☐ Gasoline, for example, fuel stored in a standalone container

☐ Vehicle upholstery protector sprays, such as solutions that can be applied to fabric to create a barrier against liquids and stains

☐ Auto-parts cleaners, for example, products used for removing grease, grime, and oil from brake disks, engine compartments, and the underfloor of motor vehicles

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.2**

Q80.



64%

Next, we would like to ask you some questions related to your current place of residence.

Do you currently live in a rental property?
*Select one only.*

◯ Yes

◯ No

◯ Don't know/not sure

Continue

**Appendix E.2**

Q85.



67%

Do the members of your household live year-round or part-year at your current place of residence?
(Please do not consider vacations or travel when answering this question.)

*Select one only.*

○ All members in my household live part-year at my current place of residence

○ Some members in my household live year-round and some members in my household live part-year at my current place of residence

○ All members in my household live year-round at my current place of residence

○ Don't know/not sure

Continue

**Appendix E.2**

Q90.

| | 69% |
|---|---|

Which of the following types of residential buildings do you currently live in?

*Select one only.*

○ Condominium, co-op, or an apartment, for example, an individual unit within a larger building or housing complex

○ Detached single family home, for example, a home built on its own land with no shared walls

○ Townhouse, for example, a home with its own entrance that shares one or two walls with neighbors

○ Multi-family home, for example, a single housing unit designed to accommodate 2 to 4 families

○ None of the above

○ Don't know/not sure

> Continue

**Appendix E.2**

Q100.

Which of the following, if any, does your current place of residence have?

*Select all that apply.*

☐ Programmable thermostat

☐ Front or back yard

☐ Fireplace

☐ Energy efficient windows

☐ Air conditioning

☐ Garage

☐ Dishwasher

☐ Walk-in pantry

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.2**

Q110.



You indicated that your current place of residence has a garage.

Which of the following types of garages does it have?

*Select one only.*

- ○ A detached garage
- ○ A carport
- ○ A garage attached to the house
- ○ None of the above
- ○ Don't know/not sure

Continue

Q120.

74%

## Which of the following, if any, do you use your garage for?
*Select all that apply.*

☐ Household storage

☐ Workshop space

☐ Storage of gas lawn mowers or other tools with gasoline motors

☐ Parking a car or a truck

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.2**

Q130.

73%

You indicated that your current place of residence has a fireplace.

Which of the following types of fireplaces does it have?
*Select one only.*

○ Wood burning

○ Gas

○ Electric

○ None of the above

○ Don't know/not sure

Continue

**Appendix E.2**

Q140.

Which of the following best describes how often, if at all, you used your fireplace in the last 12 months?

*Select one only.*

○ More than 10 times

○ 3-10 times

○ 1-2 times

○ I did not use my fireplace in the last 12 months

○ Don't know/not sure

Continue

**Appendix E.2**

Q150.



73%

You indicated that your current place of residence has air conditioning.

Which of the following types of air conditioning does it have?

*Select all that apply.*

☐ Floor mounted air conditioner

☐ Central air conditioner

☐ Portable air conditioner

☐ Window air conditioner

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.2**

Q160.



Have you had any sewer odor related issues at your current place of residence since you started living there?

*Select one only.*

○ No

○ Yes

○ Don't know/not sure

Continue

**Appendix E.2**

Q163.

76%

Which of the following types of repairs, if any, have been performed at your current place of residence since you started living there?

*Please click on* ❓ *if you need help with the answer options below.*

Select all that apply.

☐ U-trap replacement ❓

☐ Bathtub replacement ❓

☐ Clogged drain cleaning ❓

☐ Faucet replacement ❓

☐ Toilet base seal replacement ❓

☐ Carpet replacement ❓

☐ Mold removal ❓

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.2**

Q165.

77%

Which of the following types of foundation, if any, best describes the foundation of your current place of residence?

*Please click on* ❓ *if you need help with the answer options below.*

Select one only.

○ Slab ❓

○ Basement ❓

○ Crawlspace ❓

○ Other (please specify):

○ Don't know/not sure

〉

Continue

**Appendix E.2**

**Appendix E.2**

Q170.

How many total floors are there in the detached single family home where you currently reside (excluding the basement, if it has one)?

*Select one only.*

○ 3 or more

○ 2

○ 1

○ Don't know/not sure

Continue

**Appendix E.2**

Q180.

73%

Which of the following, if any, does your current place of residence have?

*Select all that apply.*

- Dishwasher
- Parking space
- Walk-in pantry
- Energy efficient windows
- Air conditioning
- Fireplace
- Balcony
- Programmable thermostat
- None of the above
- Don't know/not sure

❯  Continue

**Appendix E.2**

Q190.



You indicated that your current place of residence has a fireplace.

Which of the following types of fireplaces does it have?

*Select one only.*

◯ Wood burning

◯ Gas

◯ Electric

◯ None of the above

◯ Don't know/not sure

Continue

**Appendix E.2**

Q200.



Which of the following best describes how often, if at all, you used your fireplace in the last 12 months?

*Select one only.*

○ 1-2 times

○ 3-10 times

○ More than 10 times

○ I did <u>not</u> use my fireplace in the last 12 months

○ Don't know/not sure

Continue

**Appendix E.2**

Q210.

You indicated that your current place of residence has air conditioning.

Which of the following types of air conditioning does it have?

*Select all that apply.*

☐ Window air conditioner

☐ Floor mounted air conditioner

☐ Central air conditioner

☐ Portable air conditioner

☐ None of the above

☐ Don't know/not sure

Continue

**Appendix E.2**

Q220.



Have you had any sewer odor related issues at your current place of residence since you started living there?

*Select one only.*

- ◯ No
- ◯ Yes
- ◯ Don't know/not sure

Continue

**Appendix E.2**

Q223.



**Appendix E.2**

Q225.

How many total floors are there in the condominium, co-op, or apartment building where you currently reside (excluding the basement, if it has one)?

*Select one only.*

○ 1

○ 2

○ 3 or more

○ Don't know/not sure

84%

Continue

**Appendix E.2**

Q230.

85%

Does your condominium, co-op, or apartment building have an elevator?

*Select one only.*

◯ No

◯ Yes

◯ Don't know/not sure

Continue

**Appendix E.2**

Q240.

Next, we would like to learn more about some activities at your current place of residence.

Which of the following activities, if any, do you or someone else in your household regularly engage in <u>inside</u> your current place of residence?

*Select all that apply.*

☐ Smoking or vaping

☐ Lighting candles

☐ Burning incense

☐ Cooking deep-fried food

☐ None of the above

☐ Don't know/not sure

79%

Continue

**Appendix E.2**

Q250.

People vary in the amount of attention they pay to surveys. If you have read this question carefully, please pick "South" from the options below.

*Select one only.*

○ South

○ West

○ East

○ North

○ Don't know/not sure

Continue

**Appendix E.2**

F10.



**Appendix F**

| Survey - Termination Report Summary | |
|---|---|
| Completes | 390 |
| Total Incomplete | 0 |
| Total Terminates | 115 |
| **Total** | **505** |

| Incompletes | |
|---|---|
| INCOMPLETE_MAIN | 0 |
| INCOMPLETE_SCR | 0 |
| **Terminates** | |
| L1 - Did not select valid language | 7 |
| C1/C2 - Failed Captcha | 21 |
| S1 - Wrong Zip Code | 14 |
| S10 - Not on Approved Device | 2 |
| S20 - Sensitive Industry | 15 |
| S30 - Under the age of 18 or did not specify | 16 |
| S50 - Failed Attention Check | 22 |
| Q10 - Did not understand or agree to instructions | 5 |
| Q250 - Failed Attention Check | 13 |

**Appendix G.1**



11965 Venice Blvd., Suite 409
Los Angeles, CA 90066

September 1, 2022

Dear Resident,

As a resident of the greater Los Angeles area, you are invited to participate in a 15-minute online survey on household products and activities.

We have included a $2 bill as a token of our appreciation; this is yours to keep. For participating, you will receive a $20 Walmart gift card. The gift card will be delivered electronically via email within 1-3 days after you successfully complete the survey.

The survey is offered in both English and Spanish. To access the survey, you will need to use a computer, tablet or smartphone with access to the internet. To begin, please type the following into your browser or scan the QR code:

<link>

Access code: **XXXXXXXX**



1) Open phone's camera app.
2) Point it at this code (no need to take a photo).
3) Click the link that appears.

*This survey is available through October 31, 2022, and is sponsored by GBK Collective, an independent market research firm located in Los Angeles, CA. For any questions, please contact us: surveys_cp@gbkcollective.com*


Estimado/a residente:

Como residente de la zona metropolitana de Los Ángeles, se le invita a participar en una encuesta en línea de 15 minutos acerca de productos y actividades para el hogar.

Incluimos un billete de $2 como muestra de nuestro agradecimiento. Es un obsequio para usted. También recibirá una tarjeta de regalo de Walmart por $20 por su participación. La tarjeta de regalo se le enviará en formato electrónico por correo electrónico en 1 a 3 días después de completar la encuesta satisfactoriamente.

La encuesta se ofrece en inglés y español. Para acceder a la encuesta, necesita usar una computadora, una tablet o un smartphone con acceso a internet. Para comenzar, escriba lo siguiente en su navegador o escanee el código QR:

**Código de acceso: XXXXXXXX**



1) Abra la cámara de su smartphone.
2) Apunte a este código (no necesita tomar una foto).
3) Haga clic en el link.

*Esta encuesta está disponible hasta el 31 de octubre de 2022 y GBK Collective, una agencia independiente de investigación de mercado ubicada en Los Ángeles, CA, es quien la patrocina. Si tiene alguna duda, comuníquese con nosotros: surveys_cp@gbkcollective.com*



 **GBK**COLLECTIVE

**Appendix G.2**

Presorted
First-Class Mail
U.S. Postage Paid

11965 Venice Blvd.
Suite 409
Los Angeles, CA 90066

In case you missed our previous invitation, we are conducting a 10-minute survey on household products and activities. Qualifying participants will receive a **$20 Walmart gift card** for completing the survey.

En el caso de que se haya perdido nuestra invitación anterior, estamos realizando una encuesta de 10 minutos sobre los productos y actividades del hogar. Los participantes elegibles recibirán una **tarjeta de regalo de Walmart de $20** por completar la encuesta.

www.SurveyLink.com/8675309



*Expires November 18, 2022*
*Expira el 18 de noviembre de 2022*
*E-mail surveys_cp@gbkcollective.com with any questions*

**Appendix G.3**



| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20553 VANOWEN ST APT 6 | LOS ANGELES | CA | 91303 |
| 20554 HARTLAND ST APT 1 | LOS ANGELES | CA | 91303 |
| 20554 HARTLAND ST APT 2 | LOS ANGELES | CA | 91303 |
| 20554 HARTLAND ST APT 3 | LOS ANGELES | CA | 91303 |
| 20554 HARTLAND ST APT 4 | LOS ANGELES | CA | 91303 |
| 20554 HARTLAND ST APT 5 | LOS ANGELES | CA | 91303 |
| 20554 HARTLAND ST APT 6 | LOS ANGELES | CA | 91303 |
| 20554 LEADWELL ST | LOS ANGELES | CA | 91303 |
| 20554 VALERIO ST | LOS ANGELES | CA | 91303 |
| 20555 LEADWELL ST | LOS ANGELES | CA | 91303 |
| 20555 WYANDOTTE ST | LOS ANGELES | CA | 91303 |
| 20557 HART ST | LOS ANGELES | CA | 91303 |
| 20559 VANOWEN ST APT 1 | LOS ANGELES | CA | 91303 |
| 20559 VANOWEN ST APT 2 | LOS ANGELES | CA | 91303 |
| 20559 VANOWEN ST APT 3 | LOS ANGELES | CA | 91303 |
| 20559 VANOWEN ST APT 4 | LOS ANGELES | CA | 91303 |
| 20559 VANOWEN ST APT 5 | LOS ANGELES | CA | 91303 |
| 20644 WYANDOTTE ST | LOS ANGELES | CA | 91303 |
| 20645 CANTLAY ST | LOS ANGELES | CA | 91303 |
| 20645 COHASSET ST | LOS ANGELES | CA | 91303 |
| 20645 COVELLO ST | LOS ANGELES | CA | 91303 |
| 20645 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20645 LEADWELL ST | LOS ANGELES | CA | 91303 |
| 20645 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 20645 VALERIO ST | LOS ANGELES | CA | 91303 |
| 20645 WYANDOTTE ST | LOS ANGELES | CA | 91303 |
| 20646 HATTON ST | LOS ANGELES | CA | 91303 |
| 20646 LULL ST | LOS ANGELES | CA | 91303 |
| 20646 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20647 HATTON ST | LOS ANGELES | CA | 91303 |
| 20647 LULL ST | LOS ANGELES | CA | 91303 |
| 20648 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20648 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20649 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20649 SATICOY ST | LOS ANGELES | CA | 91303 |
| 20649 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20650 CANTLAY ST | LOS ANGELES | CA | 91303 |
| 20650 COHASSET ST | LOS ANGELES | CA | 91303 |
| 20650 COVELLO ST | LOS ANGELES | CA | 91303 |
| 20650 LEADWELL ST | LOS ANGELES | CA | 91303 |
| 20650 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 20650 SHERMAN WAY | LOS ANGELES | CA | 91303 |
| 20650 VALERIO ST | LOS ANGELES | CA | 91303 |
| 20650 WYANDOTTE ST | LOS ANGELES | CA | 91303 |
| 20651 CANTLAY ST | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20651 COHASSET ST | LOS ANGELES | CA | 91303 |
| 20651 COVELLO ST | LOS ANGELES | CA | 91303 |
| 20651 HART ST | LOS ANGELES | CA | 91303 |
| 20651 LEADWELL ST | LOS ANGELES | CA | 91303 |
| 20651 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 20651 VALERIO ST | LOS ANGELES | CA | 91303 |
| 20651 WYANDOTTE ST | LOS ANGELES | CA | 91303 |
| 20652 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20653 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20653 SATICOY ST | LOS ANGELES | CA | 91303 |
| 20654 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20654 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20654 STAGG ST | LOS ANGELES | CA | 91303 |
| 20655 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 1 | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 10 | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 11 | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 12 | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 14 | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 15 | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 16 | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 17 | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 18 | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 19 | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 2 | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 20 | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 21 | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 22 | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 23 | LOS ANGELES | CA | 91303 |
| 20655 SHERMAN WAY APT 24 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 102 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 103 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 104 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 105 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 106 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 107 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 108 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 109 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 110 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 111 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 112 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 113 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 114 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 115 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 116 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20655 VANOWEN ST APT 117 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 118 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 119 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 120 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 121 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 122 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 123 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 124 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 125 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 126 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 127 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 128 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 129 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 130 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 131 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 132 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 133 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 134 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 200 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 201 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 202 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 203 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 204 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 205 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 206 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 207 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 208 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 209 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 210 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 211 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 212 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 213 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 214 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 215 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 216 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 217 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 218 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 219 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 220 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 221 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 222 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 223 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 224 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 225 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 226 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20655 VANOWEN ST APT 227 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 228 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 229 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 230 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 231 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 232 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 233 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 234 | LOS ANGELES | CA | 91303 |
| 20655 VANOWEN ST APT 235 | LOS ANGELES | CA | 91303 |
| 20656 CANTLAY ST | LOS ANGELES | CA | 91303 |
| 20656 COHASSET ST | LOS ANGELES | CA | 91303 |
| 20656 COVELLO ST | LOS ANGELES | CA | 91303 |
| 20656 HATTON ST | LOS ANGELES | CA | 91303 |
| 20656 LEADWELL ST | LOS ANGELES | CA | 91303 |
| 20701 STAGG ST | LOS ANGELES | CA | 91303 |
| 20701 VANOWEN ST APT 1 | LOS ANGELES | CA | 91303 |
| 20701 VANOWEN ST APT 10 | LOS ANGELES | CA | 91303 |
| 20701 VANOWEN ST APT 11 | LOS ANGELES | CA | 91303 |
| 20701 VANOWEN ST APT 12 | LOS ANGELES | CA | 91303 |
| 20701 VANOWEN ST APT 14 | LOS ANGELES | CA | 91303 |
| 20701 VANOWEN ST APT 15 | LOS ANGELES | CA | 91303 |
| 20701 VANOWEN ST APT 16 | LOS ANGELES | CA | 91303 |
| 20701 VANOWEN ST APT 17 | LOS ANGELES | CA | 91303 |
| 20701 VANOWEN ST APT 18 | LOS ANGELES | CA | 91303 |
| 20701 VANOWEN ST APT 19 | LOS ANGELES | CA | 91303 |
| 20701 VANOWEN ST APT 2 | LOS ANGELES | CA | 91303 |
| 20701 VANOWEN ST APT 20 | LOS ANGELES | CA | 91303 |
| 20701 VANOWEN ST APT 21 | LOS ANGELES | CA | 91303 |
| 20701 VANOWEN ST APT 22 | LOS ANGELES | CA | 91303 |
| 20708 SATICOY ST | LOS ANGELES | CA | 91303 |
| 20708 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20708 SHERMAN WAY | LOS ANGELES | CA | 91303 |
| 20708 STAGG ST | LOS ANGELES | CA | 91303 |
| 20709 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20709 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20710 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20711 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20711 LULL ST | LOS ANGELES | CA | 91303 |
| 20711 STAGG ST | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 101 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 102 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 103 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 104 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 105 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 106 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20711 VANOWEN ST APT 107 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 108 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 109 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 110 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 111 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 112 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 113 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 114 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 114A | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 115 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 116 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 117 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 118 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 119 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 120 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 201 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 202 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 203 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 204 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 205 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 206 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 207 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 208 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 209 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 210 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 211 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 212 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 213 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 214 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 215 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 216 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 217 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 218 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 219 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 220 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 221 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 222 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 223 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 224 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 225 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 226 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 301 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 302 | LOS ANGELES | CA | 91303 |
| 20711 VANOWEN ST APT 303 | LOS ANGELES | CA | 91303 |
| 20713 CANTLAY ST | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20714 SATICOY ST | LOS ANGELES | CA | 91303 |
| 20714 SHERMAN WAY | LOS ANGELES | CA | 91303 |
| 20715 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20715 COVELLO ST | LOS ANGELES | CA | 91303 |
| 20715 ENADIA WAY | LOS ANGELES | CA | 91303 |
| 20715 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20716 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20716 HART ST | LOS ANGELES | CA | 91303 |
| 20716 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20716 LULL ST | LOS ANGELES | CA | 91303 |
| 20716 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20716 STAGG ST | LOS ANGELES | CA | 91303 |
| 20737 HART ST | LOS ANGELES | CA | 91303 |
| 20737 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20737 LULL ST | LOS ANGELES | CA | 91303 |
| 20737 STAGG ST | LOS ANGELES | CA | 91303 |
| 20737 VOSE ST | LOS ANGELES | CA | 91303 |
| 20738 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20739 COVELLO ST | LOS ANGELES | CA | 91303 |
| 20740 HART ST | LOS ANGELES | CA | 91303 |
| 20740 SATICOY ST | LOS ANGELES | CA | 91303 |
| 20740 VALERIO ST | LOS ANGELES | CA | 91303 |
| 20742 ENADIA WAY | LOS ANGELES | CA | 91303 |
| 20742 GAULT ST | LOS ANGELES | CA | 91303 |
| 20742 INGOMAR ST | LOS ANGELES | CA | 91303 |
| 20742 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20742 LULL ST | LOS ANGELES | CA | 91303 |
| 20742 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20742 STAGG ST | LOS ANGELES | CA | 91303 |
| 20742 VOSE ST | LOS ANGELES | CA | 91303 |
| 20743 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20743 GAULT ST | LOS ANGELES | CA | 91303 |
| 20743 HART ST | LOS ANGELES | CA | 91303 |
| 20743 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20743 LULL ST | LOS ANGELES | CA | 91303 |
| 20743 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20743 STAGG ST | LOS ANGELES | CA | 91303 |
| 20743 VOSE ST | LOS ANGELES | CA | 91303 |
| 20744 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20745 COVELLO ST | LOS ANGELES | CA | 91303 |
| 20748 ENADIA WAY | LOS ANGELES | CA | 91303 |
| 20748 GAULT ST | LOS ANGELES | CA | 91303 |
| 20748 HART ST | LOS ANGELES | CA | 91303 |
| 20748 INGOMAR ST | LOS ANGELES | CA | 91303 |
| 20748 KESWICK ST | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20748 LULL ST | LOS ANGELES | CA | 91303 |
| 20748 SATICOY ST | LOS ANGELES | CA | 91303 |
| 20748 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20748 STAGG ST | LOS ANGELES | CA | 91303 |
| 20748 VOSE ST | LOS ANGELES | CA | 91303 |
| 20749 GAULT ST | LOS ANGELES | CA | 91303 |
| 20749 HART ST | LOS ANGELES | CA | 91303 |
| 20749 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20749 LULL ST | LOS ANGELES | CA | 91303 |
| 20749 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20749 STAGG ST | LOS ANGELES | CA | 91303 |
| 20749 VOSE ST | LOS ANGELES | CA | 91303 |
| 20750 SHERMAN WAY OFC | LOS ANGELES | CA | 91303 |
| 20751 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20752 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20753 COVELLO ST | LOS ANGELES | CA | 91303 |
| 20754 ENADIA WAY | LOS ANGELES | CA | 91303 |
| 20754 GAULT ST | LOS ANGELES | CA | 91303 |
| 20754 HARTLAND ST APT 1 | LOS ANGELES | CA | 91303 |
| 20754 HARTLAND ST APT 2 | LOS ANGELES | CA | 91303 |
| 20754 HARTLAND ST APT 3 | LOS ANGELES | CA | 91303 |
| 20754 HARTLAND ST APT 4 | LOS ANGELES | CA | 91303 |
| 20754 HARTLAND ST APT 5 | LOS ANGELES | CA | 91303 |
| 20754 HARTLAND ST APT 6 | LOS ANGELES | CA | 91303 |
| 20754 INGOMAR ST | LOS ANGELES | CA | 91303 |
| 20754 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20754 STAGG ST | LOS ANGELES | CA | 91303 |
| 20754 VOSE ST | LOS ANGELES | CA | 91303 |
| 20755 GAULT ST | LOS ANGELES | CA | 91303 |
| 20755 HART ST | LOS ANGELES | CA | 91303 |
| 20755 HARTLAND ST APT 1 | LOS ANGELES | CA | 91303 |
| 20755 HARTLAND ST APT 2 | LOS ANGELES | CA | 91303 |
| 20755 HARTLAND ST APT 3 | LOS ANGELES | CA | 91303 |
| 20755 HARTLAND ST APT 4 | LOS ANGELES | CA | 91303 |
| 20755 HARTLAND ST APT 5 | LOS ANGELES | CA | 91303 |
| 20755 HARTLAND ST APT 6 | LOS ANGELES | CA | 91303 |
| 20755 VANOWEN ST APT 1 | LOS ANGELES | CA | 91303 |
| 20755 VANOWEN ST APT 2 | LOS ANGELES | CA | 91303 |
| 20755 VANOWEN ST APT 3 | LOS ANGELES | CA | 91303 |
| 20755 VANOWEN ST APT 4 | LOS ANGELES | CA | 91303 |
| 20755 VANOWEN ST APT 5 | LOS ANGELES | CA | 91303 |
| 20755 VANOWEN ST APT 6 | LOS ANGELES | CA | 91303 |
| 20755 VOSE ST | LOS ANGELES | CA | 91303 |
| 20756 HART ST | LOS ANGELES | CA | 91303 |
| 20756 LULL ST | LOS ANGELES | CA | 91303 |

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20756 SATICOY ST | LOS ANGELES | CA | 91303 |
| 20756 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20757 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20757 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20757 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20757 STAGG ST | LOS ANGELES | CA | 91303 |
| 20758 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20759 COVELLO ST | LOS ANGELES | CA | 91303 |
| 20759 LULL ST | LOS ANGELES | CA | 91303 |
| 20760 ENADIA WAY | LOS ANGELES | CA | 91303 |
| 20760 GAULT ST | LOS ANGELES | CA | 91303 |
| 20760 HARTLAND ST APT 1 | LOS ANGELES | CA | 91303 |
| 20760 HARTLAND ST APT 2 | LOS ANGELES | CA | 91303 |
| 20760 HARTLAND ST APT 3 | LOS ANGELES | CA | 91303 |
| 20760 HARTLAND ST APT 4 | LOS ANGELES | CA | 91303 |
| 20760 HARTLAND ST APT 5 | LOS ANGELES | CA | 91303 |
| 20760 HARTLAND ST APT 6 | LOS ANGELES | CA | 91303 |
| 20760 VOSE ST | LOS ANGELES | CA | 91303 |
| 20761 GAULT ST | LOS ANGELES | CA | 91303 |
| 20761 HART ST | LOS ANGELES | CA | 91303 |
| 20761 VANOWEN ST APT 1 | LOS ANGELES | CA | 91303 |
| 20761 VANOWEN ST APT 2 | LOS ANGELES | CA | 91303 |
| 20761 VANOWEN ST APT 3 | LOS ANGELES | CA | 91303 |
| 20761 VANOWEN ST APT 4 | LOS ANGELES | CA | 91303 |
| 20761 VANOWEN ST APT 5 | LOS ANGELES | CA | 91303 |
| 20761 VANOWEN ST APT 6 | LOS ANGELES | CA | 91303 |
| 20761 VANOWEN ST APT 7 | LOS ANGELES | CA | 91303 |
| 20761 VOSE ST | LOS ANGELES | CA | 91303 |
| 20762 HART ST | LOS ANGELES | CA | 91303 |
| 20762 INGOMAR ST | LOS ANGELES | CA | 91303 |
| 20762 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20762 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20762 STAGG ST | LOS ANGELES | CA | 91303 |
| 20763 HARTLAND ST APT 1 | LOS ANGELES | CA | 91303 |
| 20763 HARTLAND ST APT 2 | LOS ANGELES | CA | 91303 |
| 20763 HARTLAND ST APT 3 | LOS ANGELES | CA | 91303 |
| 20763 HARTLAND ST APT 4 | LOS ANGELES | CA | 91303 |
| 20763 HARTLAND ST APT 5 | LOS ANGELES | CA | 91303 |
| 20763 HARTLAND ST APT 6 | LOS ANGELES | CA | 91303 |
| 20763 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20763 LULL ST | LOS ANGELES | CA | 91303 |
| 20763 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20763 STAGG ST | LOS ANGELES | CA | 91303 |
| 20764 HARTLAND ST APT 1 | LOS ANGELES | CA | 91303 |
| 20764 HARTLAND ST APT 2 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20764 HARTLAND ST APT 3 | LOS ANGELES | CA | 91303 |
| 20764 HARTLAND ST APT 4 | LOS ANGELES | CA | 91303 |
| 20764 HARTLAND ST APT 5 | LOS ANGELES | CA | 91303 |
| 20764 HARTLAND ST APT 6 | LOS ANGELES | CA | 91303 |
| 20764 SATICOY ST | LOS ANGELES | CA | 91303 |
| 20765 VANOWEN ST APT 1 | LOS ANGELES | CA | 91303 |
| 20765 VANOWEN ST APT 2 | LOS ANGELES | CA | 91303 |
| 20765 VANOWEN ST APT 3 | LOS ANGELES | CA | 91303 |
| 20765 VANOWEN ST APT 4 | LOS ANGELES | CA | 91303 |
| 20765 VANOWEN ST APT 5 | LOS ANGELES | CA | 91303 |
| 20765 VANOWEN ST APT 6 | LOS ANGELES | CA | 91303 |
| 20765 VANOWEN ST APT 7 | LOS ANGELES | CA | 91303 |
| 20771 HARTLAND ST APT 1 | LOS ANGELES | CA | 91303 |
| 20771 HARTLAND ST APT 2 | LOS ANGELES | CA | 91303 |
| 20771 HARTLAND ST APT 3 | LOS ANGELES | CA | 91303 |
| 20771 HARTLAND ST APT 4 | LOS ANGELES | CA | 91303 |
| 20771 HARTLAND ST APT 5 | LOS ANGELES | CA | 91303 |
| 20771 HARTLAND ST APT 6 | LOS ANGELES | CA | 91303 |
| 20800 ENADIA WAY | LOS ANGELES | CA | 91303 |
| 20800 GAULT ST | LOS ANGELES | CA | 91303 |
| 20800 INGOMAR ST | LOS ANGELES | CA | 91303 |
| 20800 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20800 LULL ST | LOS ANGELES | CA | 91303 |
| 20800 SATICOY ST | LOS ANGELES | CA | 91303 |
| 20800 STAGG ST | LOS ANGELES | CA | 91303 |
| 20800 VOSE ST | LOS ANGELES | CA | 91303 |
| 20801 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20801 COVELLO ST | LOS ANGELES | CA | 91303 |
| 20801 GAULT ST | LOS ANGELES | CA | 91303 |
| 20801 HART ST | LOS ANGELES | CA | 91303 |
| 20801 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20801 LULL ST | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 1 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 10 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 11 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 12 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 14 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 15 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 16 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 17 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 18 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 19 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 2 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 3 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 4 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20801 SHERMAN WAY APT 5 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 6 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 7 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 8 | LOS ANGELES | CA | 91303 |
| 20801 SHERMAN WAY APT 9 | LOS ANGELES | CA | 91303 |
| 20801 STAGG ST | LOS ANGELES | CA | 91303 |
| 20801 VALERIO ST | LOS ANGELES | CA | 91303 |
| 20801 VOSE ST | LOS ANGELES | CA | 91303 |
| 20802 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20804 HART ST | LOS ANGELES | CA | 91303 |
| 20804 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20805 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20806 ENADIA WAY | LOS ANGELES | CA | 91303 |
| 20806 GAULT ST | LOS ANGELES | CA | 91303 |
| 20806 VOSE ST | LOS ANGELES | CA | 91303 |
| 20807 GAULT ST | LOS ANGELES | CA | 91303 |
| 20807 HART ST | CANOGA PARK | CA | 91303 |
| 20807 VOSE ST | LOS ANGELES | CA | 91303 |
| 20808 INGOMAR ST | LOS ANGELES | CA | 91303 |
| 20808 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20808 LULL ST | LOS ANGELES | CA | 91303 |
| 20808 SATICOY ST | LOS ANGELES | CA | 91303 |
| 20808 STAGG ST | LOS ANGELES | CA | 91303 |
| 20809 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20809 COVELLO ST | LOS ANGELES | CA | 91303 |
| 20809 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20809 LULL ST | LOS ANGELES | CA | 91303 |
| 20809 STAGG ST | LOS ANGELES | CA | 91303 |
| 20810 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20810 HART ST | LOS ANGELES | CA | 91303 |
| 20810 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20811 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20811 VALERIO ST | LOS ANGELES | CA | 91303 |
| 20812 ENADIA WAY | LOS ANGELES | CA | 91303 |
| 20812 GAULT ST | LOS ANGELES | CA | 91303 |
| 20812 VOSE ST | LOS ANGELES | CA | 91303 |
| 20813 GAULT ST | LOS ANGELES | CA | 91303 |
| 20813 HART ST | LOS ANGELES | CA | 91303 |
| 20813 VOSE ST | LOS ANGELES | CA | 91303 |
| 20814 INGOMAR ST | LOS ANGELES | CA | 91303 |
| 20814 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20814 LULL ST | LOS ANGELES | CA | 91303 |
| 20814 SATICOY ST | LOS ANGELES | CA | 91303 |
| 20814 STAGG ST | LOS ANGELES | CA | 91303 |
| 20815 BASSETT ST | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20815 COVELLO ST | LOS ANGELES | CA | 91303 |
| 20815 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20815 LULL ST | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 1 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 10 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 11 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 12 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 14 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 15 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 16 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 17 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 18 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 19 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 2 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 20 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 21 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 22 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 23 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 24 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 25 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 26 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 27 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 28 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 29 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 3 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 30 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 31 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 32 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 33 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 34 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 35 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 36 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 37 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 38 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 39 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 4 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 5 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 6 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 7 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 8 | LOS ANGELES | CA | 91303 |
| 20815 SHERMAN WAY APT 9 | LOS ANGELES | CA | 91303 |
| 20815 STAGG ST | LOS ANGELES | CA | 91303 |
| 20816 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20818 ENADIA WAY | LOS ANGELES | CA | 91303 |
| 20818 GAULT ST | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20818 HART ST | LOS ANGELES | CA | 91303 |
| 20818 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20818 VOSE ST | LOS ANGELES | CA | 91303 |
| 20819 GAULT ST | LOS ANGELES | CA | 91303 |
| 20819 HART ST | LOS ANGELES | CA | 91303 |
| 20819 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20819 VALERIO ST | LOS ANGELES | CA | 91303 |
| 20819 VOSE ST | LOS ANGELES | CA | 91303 |
| 20821 COVELLO ST | LOS ANGELES | CA | 91303 |
| 20822 INGOMAR ST | LOS ANGELES | CA | 91303 |
| 20822 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20822 LULL ST | LOS ANGELES | CA | 91303 |
| 20822 SATICOY ST | LOS ANGELES | CA | 91303 |
| 20822 STAGG ST | LOS ANGELES | CA | 91303 |
| 20823 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20823 INGOMAR ST | LOS ANGELES | CA | 91303 |
| 20823 KESWICK ST | LOS ANGELES | CA | 91303 |
| 20823 LULL ST | LOS ANGELES | CA | 91303 |
| 20823 STAGG ST | LOS ANGELES | CA | 91303 |
| 20824 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20824 ENADIA WAY | LOS ANGELES | CA | 91303 |
| 20824 GAULT ST | LOS ANGELES | CA | 91303 |
| 20824 HART ST | LOS ANGELES | CA | 91303 |
| 20824 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20824 VOSE ST | LOS ANGELES | CA | 91303 |
| 20825 GAULT ST | LOS ANGELES | CA | 91303 |
| 20825 HART ST | LOS ANGELES | CA | 91303 |
| 20825 SCHOOLCRAFT ST | LOS ANGELES | CA | 91303 |
| 20825 VOSE ST | LOS ANGELES | CA | 91303 |
| 20829 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20829 COVELLO ST | LOS ANGELES | CA | 91303 |
| 20830 BASSETT ST | LOS ANGELES | CA | 91303 |
| 20830 COHASSET ST | LOS ANGELES | CA | 91303 |
| 20830 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 20830 SATICOY ST | LOS ANGELES | CA | 91303 |
| 20831 COHASSET ST | LOS ANGELES | CA | 91303 |
| 20831 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 20831 VALERIO ST | LOS ANGELES | CA | 91303 |
| 20832 VALERIO ST  # 1 | LOS ANGELES | CA | 91303 |
| 20832 VALERIO ST  # 10 | LOS ANGELES | CA | 91303 |
| 20832 VALERIO ST  # 11 | LOS ANGELES | CA | 91303 |
| 20832 VALERIO ST  # 13 | LOS ANGELES | CA | 91303 |
| 20832 VALERIO ST  # 14 | LOS ANGELES | CA | 91303 |
| 20832 VALERIO ST  # 15 | LOS ANGELES | CA | 91303 |
| 20832 VALERIO ST  # 16 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20901 GAULT ST | LOS ANGELES | CA | 91303 |
| 20903 GAULT ST | LOS ANGELES | CA | 91303 |
| 20905 GAULT ST | LOS ANGELES | CA | 91303 |
| 20907 GAULT ST | LOS ANGELES | CA | 91303 |
| 20909 GAULT ST | LOS ANGELES | CA | 91303 |
| 20911 GAULT ST | LOS ANGELES | CA | 91303 |
| 20913 GAULT ST | LOS ANGELES | CA | 91303 |
| 20915 GAULT ST | LOS ANGELES | CA | 91303 |
| 20919 GAULT ST | LOS ANGELES | CA | 91303 |
| 20921 GAULT ST | LOS ANGELES | CA | 91303 |
| 20923 GAULT ST | LOS ANGELES | CA | 91303 |
| 20925 GAULT ST | LOS ANGELES | CA | 91303 |
| 20927 GAULT ST | LOS ANGELES | CA | 91303 |
| 20929 GAULT ST | LOS ANGELES | CA | 91303 |
| 21000 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21000 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21001 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21001 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21001 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21006 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21006 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21007 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21007 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21007 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21009 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21010 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21010 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21010 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21011 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21011 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21011 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21014 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21015 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21016 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21016 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21016 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21017 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21017 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21017 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21019 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21020 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21020 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21020 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21021 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21021 COVELLO ST | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 21021 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21022 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21026 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21026 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21026 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21026 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21027 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21027 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21027 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21029 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21030 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21030 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21031 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21031 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21031 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21032 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21032 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21033 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21036 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21036 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21036 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21036 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21037 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21037 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21037 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21037 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21038 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21040 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21040 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21041 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21041 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21041 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21042 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21046 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21046 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21046 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21046 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21047 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21047 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21047 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21050 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21050 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21051 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21051 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21051 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 21052 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21052 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21055 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21056 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21056 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21057 COHASSET ST | LOS ANGELES | CA | 91303 |
| 21057 COVELLO ST | LOS ANGELES | CA | 91303 |
| 21057 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21058 RUNNYMEDE ST | LOS ANGELES | CA | 91303 |
| 21058 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21067 VALERIO ST | LOS ANGELES | CA | 91303 |
| 21121 COHASSET ST | LOS ANGELES | CA | 91303 |
| 6922 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 6928 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 6934 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 6940 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 6946 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 6952 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7219 LOMA VERDE AVE  1 | LOS ANGELES | CA | 91303 |
| 7219 LOMA VERDE AVE  10 | LOS ANGELES | CA | 91303 |
| 7219 LOMA VERDE AVE  11 | LOS ANGELES | CA | 91303 |
| 7219 LOMA VERDE AVE  12 | LOS ANGELES | CA | 91303 |
| 7219 LOMA VERDE AVE  13 | LOS ANGELES | CA | 91303 |
| 7219 LOMA VERDE AVE  14 | LOS ANGELES | CA | 91303 |
| 7219 LOMA VERDE AVE  2 | LOS ANGELES | CA | 91303 |
| 7219 LOMA VERDE AVE  3 | LOS ANGELES | CA | 91303 |
| 7219 LOMA VERDE AVE  4 | LOS ANGELES | CA | 91303 |
| 7219 LOMA VERDE AVE  5 | LOS ANGELES | CA | 91303 |
| 7219 LOMA VERDE AVE  6 | LOS ANGELES | CA | 91303 |
| 7219 LOMA VERDE AVE  7 | LOS ANGELES | CA | 91303 |
| 7219 LOMA VERDE AVE  8 | LOS ANGELES | CA | 91303 |
| 7219 LOMA VERDE AVE  9 | LOS ANGELES | CA | 91303 |
| 7224 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7228 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7234 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7235 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7238 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7241 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7244 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7245 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7245 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7248 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7249 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7249 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7253 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | | | City | State | 5 Digit Zip |
|---|---|---|---|---|---|
| 7254 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7255 DE SOTO AVE | | | LOS ANGELES | CA | 91303 |
| 7302 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7303 DE SOTO AVE | | | LOS ANGELES | CA | 91303 |
| 7303 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7306 INDEPENDENCE AVE | | | LOS ANGELES | CA | 91303 |
| 7306 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7307 DE SOTO AVE | | | LOS ANGELES | CA | 91303 |
| 7307 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7313 DE SOTO AVE | | | LOS ANGELES | CA | 91303 |
| 7313 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7314 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7316 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7317 DE SOTO AVE | | | LOS ANGELES | CA | 91303 |
| 7317 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7320 INDEPENDENCE AVE | NO | 1 | LOS ANGELES | CA | 91303 |
| 7320 INDEPENDENCE AVE | NO | 2 | LOS ANGELES | CA | 91303 |
| 7320 INDEPENDENCE AVE | NO | 3 | LOS ANGELES | CA | 91303 |
| 7320 INDEPENDENCE AVE | NO | 4 | LOS ANGELES | CA | 91303 |
| 7320 INDEPENDENCE AVE | NO | 5 | LOS ANGELES | CA | 91303 |
| 7320 INDEPENDENCE AVE | NO | 6 | LOS ANGELES | CA | 91303 |
| 7320 INDEPENDENCE AVE | NO | 7 | LOS ANGELES | CA | 91303 |
| 7320 INDEPENDENCE AVE | NO | 8 | LOS ANGELES | CA | 91303 |
| 7320 INDEPENDENCE AVE | NO | 9 | LOS ANGELES | CA | 91303 |
| 7320 INDEPENDENCE AVE | NO | 10 | LOS ANGELES | CA | 91303 |
| 7320 INDEPENDENCE AVE | NO | 11 | LOS ANGELES | CA | 91303 |
| 7320 INDEPENDENCE AVE | NO | 12 | LOS ANGELES | CA | 91303 |
| 7322 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7323 DE SOTO AVE | | | LOS ANGELES | CA | 91303 |
| 7323 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7326 INDEPENDENCE AVE | | | LOS ANGELES | CA | 91303 |
| 7326 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7327 DE SOTO AVE | | | LOS ANGELES | CA | 91303 |
| 7327 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7330 DE SOTO AVE | | | LOS ANGELES | CA | 91303 |
| 7332 DE SOTO AVE | | | LOS ANGELES | CA | 91303 |
| 7332 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7333 DE SOTO AVE | | | LOS ANGELES | CA | 91303 |
| 7333 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7334 DE SOTO AVE | | | LOS ANGELES | CA | 91303 |
| 7336 DE SOTO AVE | | | LOS ANGELES | CA | 91303 |
| 7336 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7337 DE SOTO AVE | | | LOS ANGELES | CA | 91303 |
| 7337 LOMA VERDE AVE | | | LOS ANGELES | CA | 91303 |
| 7338 DE SOTO AVE | | | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7340 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7342 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7342 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7343 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7343 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7344 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7346 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7347 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7347 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7348 DE SOTO AVE   101 | CANOGA PARK | CA | 91303 |
| 7348 DE SOTO AVE   102 | CANOGA PARK | CA | 91303 |
| 7348 DE SOTO AVE   103 | CANOGA PARK | CA | 91303 |
| 7348 DE SOTO AVE   104 | CANOGA PARK | CA | 91303 |
| 7348 DE SOTO AVE   105 | CANOGA PARK | CA | 91303 |
| 7348 DE SOTO AVE   106 | CANOGA PARK | CA | 91303 |
| 7348 DE SOTO AVE   107 | CANOGA PARK | CA | 91303 |
| 7348 DE SOTO AVE   108 | CANOGA PARK | CA | 91303 |
| 7349 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7352 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7353 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7353 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7356 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7357 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7357 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7357 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7400 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7401 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7401 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7402 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7406 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7407 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7407 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7408 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7411 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7412 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7412 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7413 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7413 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7414 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7415 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7416 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7416 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7417 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7421 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7422 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7422 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7423 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7423 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7426 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7426 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7427 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7427 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7427 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7427 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7432 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7432 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7433 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7433 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7433 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7436 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7437 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7437 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7437 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7438 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7438 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7442 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7442 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7443 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7443 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7444 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7445 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7446 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7447 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7447 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7448 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7448 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7449 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7452 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7452 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7452 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7453 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7453 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7453 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7456 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7457 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7457 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7458 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7458 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7459 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7500 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7500 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7501 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7501 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7502 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7503 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7505 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7506 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7506 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7506 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7507 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7507 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7509 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7509 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7512 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7512 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7512 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7513 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7513 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7513 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7515 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7516 ETON AVE | LOS ANGELES | CA | 91303 |
| 7516 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7516 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7516 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7517 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7517 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7517 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7520 ETON AVE | LOS ANGELES | CA | 91303 |
| 7520 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7521 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7521 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7522 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7522 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7523 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7523 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7526 ETON AVE | LOS ANGELES | CA | 91303 |
| 7526 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7526 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7526 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7527 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7527 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7527 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7527 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7532 ETON AVE | LOS ANGELES | CA | 91303 |
| 7532 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7532 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7533 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7533 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7533 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7533 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7534 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7534 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7536 ETON AVE | LOS ANGELES | CA | 91303 |
| 7536 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7537 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7537 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7537 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7538 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7540 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7540 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7541 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7542 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7542 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7543 LOMA VERDE AVE | LOS ANGELES | CA | 91303 |
| 7543 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7544 ETON AVE | LOS ANGELES | CA | 91303 |
| 7546 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7548 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7549 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7549 ETON AVE | LOS ANGELES | CA | 91303 |
| 7549 MILWOOD AVE | LOS ANGELES | CA | 91303 |
| 7549 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7550 ETON AVE | LOS ANGELES | CA | 91303 |
| 7550 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7550 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7552 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7556 ETON AVE | LOS ANGELES | CA | 91303 |
| 7556 VARIEL AVE | LOS ANGELES | CA | 91303 |
| 7557 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7558 INDEPENDENCE AVE | LOS ANGELES | CA | 91303 |
| 7560 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 7563 DE SOTO AVE | LOS ANGELES | CA | 91303 |
| 20559 VANOWEN ST APT 6 | LOS ANGELES | CA | 91304 |
| 20560 HARTLAND ST APT 1 | LOS ANGELES | CA | 91304 |
| 20560 HARTLAND ST APT 2 | LOS ANGELES | CA | 91304 |
| 20560 HARTLAND ST APT 3 | LOS ANGELES | CA | 91304 |
| 20560 HARTLAND ST APT 4 | LOS ANGELES | CA | 91304 |
| 20560 HARTLAND ST APT 5 | LOS ANGELES | CA | 91304 |
| 20560 HARTLAND ST APT 6 | LOS ANGELES | CA | 91304 |
| 20600 CANTLAY ST | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20600 HARTLAND ST APT 1 | LOS ANGELES | CA | 91304 |
| 20600 HARTLAND ST APT 2 | LOS ANGELES | CA | 91304 |
| 20600 HARTLAND ST APT 3 | LOS ANGELES | CA | 91304 |
| 20600 HARTLAND ST APT 4 | LOS ANGELES | CA | 91304 |
| 20600 HARTLAND ST APT 5 | LOS ANGELES | CA | 91304 |
| 20600 HARTLAND ST APT 6 | LOS ANGELES | CA | 91304 |
| 20600 LEADWELL ST | LOS ANGELES | CA | 91304 |
| 20600 RUNNYMEDE ST | LOS ANGELES | CA | 91304 |
| 20600 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20600 VALERIO ST | LOS ANGELES | CA | 91304 |
| 20600 WYANDOTTE ST | LOS ANGELES | CA | 91304 |
| 20601 CANTLAY ST | LOS ANGELES | CA | 91304 |
| 20601 COVELLO ST | LOS ANGELES | CA | 91304 |
| 20601 HARTLAND ST APT 1 | LOS ANGELES | CA | 91304 |
| 20601 HARTLAND ST APT 2 | LOS ANGELES | CA | 91304 |
| 20601 HARTLAND ST APT 3 | LOS ANGELES | CA | 91304 |
| 20601 HARTLAND ST APT 4 | LOS ANGELES | CA | 91304 |
| 20601 HARTLAND ST APT 5 | LOS ANGELES | CA | 91304 |
| 20601 HARTLAND ST APT 6 | LOS ANGELES | CA | 91304 |
| 20601 HARTLAND ST APT 7 | LOS ANGELES | CA | 91304 |
| 20601 HARTLAND ST APT 8 | LOS ANGELES | CA | 91304 |
| 20601 LEADWELL ST | LOS ANGELES | CA | 91304 |
| 20601 VALERIO ST | LOS ANGELES | CA | 91304 |
| 20601 VANOWEN ST APT 1 | LOS ANGELES | CA | 91304 |
| 20601 VANOWEN ST APT 2 | LOS ANGELES | CA | 91304 |
| 20601 VANOWEN ST APT 3 | LOS ANGELES | CA | 91304 |
| 20601 VANOWEN ST APT 4 | LOS ANGELES | CA | 91304 |
| 20601 VANOWEN ST APT 5 | LOS ANGELES | CA | 91304 |
| 20601 VANOWEN ST APT 6 | LOS ANGELES | CA | 91304 |
| 20601 WYANDOTTE ST | LOS ANGELES | CA | 91304 |
| 20604 SHERMAN WAY | LOS ANGELES | CA | 91304 |
| 20607 VANOWEN ST APT 1 | LOS ANGELES | CA | 91304 |
| 20607 VANOWEN ST APT 2 | LOS ANGELES | CA | 91304 |
| 20607 VANOWEN ST APT 3 | LOS ANGELES | CA | 91304 |
| 20607 VANOWEN ST APT 4 | LOS ANGELES | CA | 91304 |
| 20607 VANOWEN ST APT 5 | LOS ANGELES | CA | 91304 |
| 20607 VANOWEN ST APT 6 | LOS ANGELES | CA | 91304 |
| 20608 CANTLAY ST | LOS ANGELES | CA | 91304 |
| 20608 LEADWELL ST | LOS ANGELES | CA | 91304 |
| 20608 LULL ST | LOS ANGELES | CA | 91304 |
| 20608 RUNNYMEDE ST | LOS ANGELES | CA | 91304 |
| 20608 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20608 VALERIO ST | LOS ANGELES | CA | 91304 |
| 20608 WYANDOTTE ST | LOS ANGELES | CA | 91304 |
| 20609 CANTLAY ST | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20609 COVELLO ST | LOS ANGELES | CA | 91304 |
| 20609 HARTLAND ST APT A | LOS ANGELES | CA | 91304 |
| 20609 HARTLAND ST APT B | LOS ANGELES | CA | 91304 |
| 20609 HARTLAND ST APT C | LOS ANGELES | CA | 91304 |
| 20609 HARTLAND ST APT D | LOS ANGELES | CA | 91304 |
| 20609 HARTLAND ST APT E | LOS ANGELES | CA | 91304 |
| 20609 HARTLAND ST APT F | LOS ANGELES | CA | 91304 |
| 20609 LEADWELL ST | LOS ANGELES | CA | 91304 |
| 20609 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20609 VALERIO ST | LOS ANGELES | CA | 91304 |
| 20609 WYANDOTTE ST | LOS ANGELES | CA | 91304 |
| 20610 HARTLAND ST APT 1 | LOS ANGELES | CA | 91304 |
| 20610 HARTLAND ST APT 2 | LOS ANGELES | CA | 91304 |
| 20610 HARTLAND ST APT 3 | LOS ANGELES | CA | 91304 |
| 20610 HARTLAND ST APT 4 | LOS ANGELES | CA | 91304 |
| 20610 HARTLAND ST APT 5 | LOS ANGELES | CA | 91304 |
| 20610 HARTLAND ST APT 6 | LOS ANGELES | CA | 91304 |
| 20610 LULL ST | LOS ANGELES | CA | 91304 |
| 20610 SHERMAN WAY | LOS ANGELES | CA | 91304 |
| 20612 COHASSET ST | LOS ANGELES | CA | 91304 |
| 20612 COVELLO ST | LOS ANGELES | CA | 91304 |
| 20612 RUNNYMEDE ST | LOS ANGELES | CA | 91304 |
| 20613 COHASSET ST | LOS ANGELES | CA | 91304 |
| 20613 COVELLO ST | LOS ANGELES | CA | 91304 |
| 20613 RUNNYMEDE ST | LOS ANGELES | CA | 91304 |
| 20614 CANTLAY ST | LOS ANGELES | CA | 91304 |
| 20614 LEADWELL ST | LOS ANGELES | CA | 91304 |
| 20614 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20614 VALERIO ST | LOS ANGELES | CA | 91304 |
| 20614 WYANDOTTE ST | LOS ANGELES | CA | 91304 |
| 20615 CANTLAY ST | LOS ANGELES | CA | 91304 |
| 20615 LEADWELL ST | LOS ANGELES | CA | 91304 |
| 20615 LULL ST | LOS ANGELES | CA | 91304 |
| 20615 VALERIO ST | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 101 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 102 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 103 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 104 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 105 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 106 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 107 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 108 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 201 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 202 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 203 | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20615 VANOWEN ST APT 204 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 205 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 206 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 207 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 208 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 209 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 301 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 302 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 303 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 304 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 305 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 306 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 307 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 308 | LOS ANGELES | CA | 91304 |
| 20615 VANOWEN ST APT 309 | LOS ANGELES | CA | 91304 |
| 20615 WYANDOTTE ST | LOS ANGELES | CA | 91304 |
| 20616 COVELLO ST | LOS ANGELES | CA | 91304 |
| 20616 SHERMAN WAY | LOS ANGELES | CA | 91304 |
| 20617 COVELLO ST | LOS ANGELES | CA | 91304 |
| 20617 HARTLAND ST APT 1 | LOS ANGELES | CA | 91304 |
| 20617 HARTLAND ST APT 2 | LOS ANGELES | CA | 91304 |
| 20617 HARTLAND ST APT 3 | LOS ANGELES | CA | 91304 |
| 20617 HARTLAND ST APT 4 | LOS ANGELES | CA | 91304 |
| 20617 HARTLAND ST APT 5 | LOS ANGELES | CA | 91304 |
| 20617 HARTLAND ST APT 6 | LOS ANGELES | CA | 91304 |
| 20618 COHASSET ST | LOS ANGELES | CA | 91304 |
| 20618 HARTLAND ST APT 1 | LOS ANGELES | CA | 91304 |
| 20618 HARTLAND ST APT 2 | LOS ANGELES | CA | 91304 |
| 20618 HARTLAND ST APT 3 | LOS ANGELES | CA | 91304 |
| 20618 HARTLAND ST APT 4 | LOS ANGELES | CA | 91304 |
| 20618 HARTLAND ST APT 5 | LOS ANGELES | CA | 91304 |
| 20618 HARTLAND ST APT 6 | LOS ANGELES | CA | 91304 |
| 20618 LEADWELL ST | LOS ANGELES | CA | 91304 |
| 20618 RUNNYMEDE ST | LOS ANGELES | CA | 91304 |
| 20618 WYANDOTTE ST | LOS ANGELES | CA | 91304 |
| 20619 COHASSET ST | LOS ANGELES | CA | 91304 |
| 20619 LEADWELL ST | LOS ANGELES | CA | 91304 |
| 20619 LULL ST | LOS ANGELES | CA | 91304 |
| 20619 RUNNYMEDE ST | LOS ANGELES | CA | 91304 |
| 20619 WYANDOTTE ST | LOS ANGELES | CA | 91304 |
| 20620 CANTLAY ST | LOS ANGELES | CA | 91304 |
| 20620 HATTON ST | LOS ANGELES | CA | 91304 |
| 20620 LULL ST | LOS ANGELES | CA | 91304 |
| 20620 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20620 VALERIO ST | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20621 CANTLAY ST | LOS ANGELES | CA | 91304 |
| 20621 VALERIO ST | LOS ANGELES | CA | 91304 |
| 20622 SHERMAN WAY | LOS ANGELES | CA | 91304 |
| 20624 HARTLAND ST APT 1 | LOS ANGELES | CA | 91304 |
| 20624 HARTLAND ST APT 2 | LOS ANGELES | CA | 91304 |
| 20624 HARTLAND ST APT 3 | LOS ANGELES | CA | 91304 |
| 20624 HARTLAND ST APT 4 | LOS ANGELES | CA | 91304 |
| 20624 HARTLAND ST APT 5 | LOS ANGELES | CA | 91304 |
| 20624 HARTLAND ST APT 6 | LOS ANGELES | CA | 91304 |
| 20625 HARTLAND ST APT 1 | LOS ANGELES | CA | 91304 |
| 20625 HARTLAND ST APT 2 | LOS ANGELES | CA | 91304 |
| 20625 HARTLAND ST APT 3 | LOS ANGELES | CA | 91304 |
| 20625 HARTLAND ST APT 4 | LOS ANGELES | CA | 91304 |
| 20625 HARTLAND ST APT 5 | LOS ANGELES | CA | 91304 |
| 20625 HARTLAND ST APT 6 | LOS ANGELES | CA | 91304 |
| 20625 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20627 VANOWEN ST APT 1 | LOS ANGELES | CA | 91304 |
| 20627 VANOWEN ST APT 2 | LOS ANGELES | CA | 91304 |
| 20627 VANOWEN ST APT 3 | LOS ANGELES | CA | 91304 |
| 20627 VANOWEN ST APT 4 | LOS ANGELES | CA | 91304 |
| 20627 VANOWEN ST APT 5 | LOS ANGELES | CA | 91304 |
| 20627 VANOWEN ST APT 6 | LOS ANGELES | CA | 91304 |
| 20630 BASSETT ST | LOS ANGELES | CA | 91304 |
| 20632 HARTLAND ST APT 1 | LOS ANGELES | CA | 91304 |
| 20632 HARTLAND ST APT 2 | LOS ANGELES | CA | 91304 |
| 20919 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20920 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20925 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20926 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20928 LULL ST | LOS ANGELES | CA | 91304 |
| 20930 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20931 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20932 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 20932 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 20932 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 20932 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 20932 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 20933 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 20933 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 20933 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 20933 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 20933 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 20936 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20937 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20938 BLYTHE ST | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20938 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 20938 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 20939 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 20939 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 20939 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 20940 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 20940 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 20940 LULL ST | LOS ANGELES | CA | 91304 |
| 20940 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20941 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 20941 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 20943 LULL ST | LOS ANGELES | CA | 91304 |
| 20943 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20944 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 20944 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 20945 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 20946 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 20946 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 20946 LULL ST | LOS ANGELES | CA | 91304 |
| 20946 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20946 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 20947 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 20947 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 20947 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 20947 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 20949 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20950 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 20950 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 20950 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20951 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 20952 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 20952 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 20952 LULL ST | LOS ANGELES | CA | 91304 |
| 20952 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 20953 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 20953 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 20953 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 20955 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 20955 SATICOY ST | LOS ANGELES | CA | 91304 |
| 20956 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 20956 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 20957 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 20958 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 20958 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 20958 STRATHERN ST | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20959 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 20959 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 20959 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 20959 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21000 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 21000 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21000 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 21000 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21000 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21000 LULL ST | LOS ANGELES | CA | 91304 |
| 21000 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21000 STAGG ST | LOS ANGELES | CA | 91304 |
| 21000 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21001 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 21001 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21001 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 21001 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21001 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21001 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21001 LULL ST | LOS ANGELES | CA | 91304 |
| 21001 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21001 STAGG ST | LOS ANGELES | CA | 91304 |
| 21006 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 21006 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21006 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21006 LULL ST | LOS ANGELES | CA | 91304 |
| 21006 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21006 STAGG ST | LOS ANGELES | CA | 91304 |
| 21006 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21007 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 21007 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 21007 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21007 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21007 LULL ST | LOS ANGELES | CA | 91304 |
| 21007 STAGG ST | LOS ANGELES | CA | 91304 |
| 21007 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21009 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21010 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21010 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21011 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21011 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21011 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21012 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 21012 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21012 INGOMAR ST | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 21012 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21012 LULL ST | LOS ANGELES | CA | 91304 |
| 21012 STAGG ST | LOS ANGELES | CA | 91304 |
| 21012 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21013 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21013 STAGG ST | LOS ANGELES | CA | 91304 |
| 21015 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 21015 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 21015 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21015 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21016 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21016 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21017 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21017 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21018 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 21018 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 21018 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21018 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21018 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21018 LULL ST | LOS ANGELES | CA | 91304 |
| 21018 STAGG ST | LOS ANGELES | CA | 91304 |
| 21019 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 21019 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21019 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21019 LULL ST | LOS ANGELES | CA | 91304 |
| 21019 STAGG ST | LOS ANGELES | CA | 91304 |
| 21020 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21021 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 21021 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21021 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21024 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 21024 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21024 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 21024 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21024 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21024 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21024 LULL ST | LOS ANGELES | CA | 91304 |
| 21024 STAGG ST | LOS ANGELES | CA | 91304 |
| 21025 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 21025 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21025 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 21025 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21025 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21025 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21025 LULL ST | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 21025 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21025 STAGG ST | LOS ANGELES | CA | 91304 |
| 21026 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21026 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21027 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21030 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21030 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 21030 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21030 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21030 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21030 LULL ST | LOS ANGELES | CA | 91304 |
| 21030 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21030 STAGG ST | LOS ANGELES | CA | 91304 |
| 21031 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 21031 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21031 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21031 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21031 LULL ST | LOS ANGELES | CA | 91304 |
| 21031 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21031 STAGG ST | LOS ANGELES | CA | 91304 |
| 21032 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21033 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21036 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 21036 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21036 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21036 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21036 LULL ST | LOS ANGELES | CA | 91304 |
| 21036 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21036 STAGG ST | LOS ANGELES | CA | 91304 |
| 21037 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 21037 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21037 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 21037 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21037 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21037 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21037 STAGG ST | LOS ANGELES | CA | 91304 |
| 21038 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21040 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21041 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21042 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 21042 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21042 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21042 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21042 LULL ST | LOS ANGELES | CA | 91304 |
| 21042 SATICOY ST | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 21042 STAGG ST | LOS ANGELES | CA | 91304 |
| 21043 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 21043 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21043 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21043 LULL ST | LOS ANGELES | CA | 91304 |
| 21043 STAGG ST | LOS ANGELES | CA | 91304 |
| 21044 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21045 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21045 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21046 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21047 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21047 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21048 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 21048 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 21048 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21048 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21048 LULL ST | LOS ANGELES | CA | 91304 |
| 21048 STAGG ST | LOS ANGELES | CA | 91304 |
| 21049 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21049 LULL ST | LOS ANGELES | CA | 91304 |
| 21049 STAGG ST | LOS ANGELES | CA | 91304 |
| 21050 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21050 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21051 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21051 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21052 BALTAR ST | LOS ANGELES | CA | 91304 |
| 21052 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21053 STRATHERN ST | LOS ANGELES | CA | 91304 |
| 21054 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21054 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21054 LULL ST | LOS ANGELES | CA | 91304 |
| 21054 STAGG ST | LOS ANGELES | CA | 91304 |
| 21055 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21055 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21055 INGOMAR ST | LOS ANGELES | CA | 91304 |
| 21055 KESWICK ST | LOS ANGELES | CA | 91304 |
| 21055 LULL ST | LOS ANGELES | CA | 91304 |
| 21055 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21055 STAGG ST | LOS ANGELES | CA | 91304 |
| 21056 ARMINTA ST | LOS ANGELES | CA | 91304 |
| 21056 BLYTHE ST | LOS ANGELES | CA | 91304 |
| 21056 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 21056 HEMMINGWAY ST | LOS ANGELES | CA | 91304 |
| 21057 ELKWOOD ST | LOS ANGELES | CA | 91304 |
| 21059 SATICOY ST | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 21106 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21124 INGOMAR CT | CANOGA PARK | CA | 91304 |
| 21125 INGOMAR CT | CANOGA PARK | CA | 91304 |
| 21126 INGOMAR CT | CANOGA PARK | CA | 91304 |
| 21127 INGOMAR CT | CANOGA PARK | CA | 91304 |
| 21128 INGOMAR CT | CANOGA PARK | CA | 91304 |
| 21129 INGOMAR CT | CANOGA PARK | CA | 91304 |
| 21130 INGOMAR CT | CANOGA PARK | CA | 91304 |
| 21131 INGOMAR CT | CANOGA PARK | CA | 91304 |
| 21132 INGOMAR CT | CANOGA PARK | CA | 91304 |
| 21133 INGOMAR CT | CANOGA PARK | CA | 91304 |
| 21134 INGOMAR CT | CANOGA PARK | CA | 91304 |
| 21134 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21136 INGOMAR CT | CANOGA PARK | CA | 91304 |
| 21200 LULL ST | LOS ANGELES | CA | 91304 |
| 21202 INGOMAR CT | CANOGA PARK | CA | 91304 |
| 21204 INGOMAR CT | CANOGA PARK | CA | 91304 |
| 21204 SATICOY ST | LOS ANGELES | CA | 91304 |
| 21205 INGOMAR CT | LOS ANGELES | CA | 91304 |
| 21206 INGOMAR CT | LOS ANGELES | CA | 91304 |
| 21207 INGOMAR CT | LOS ANGELES | CA | 91304 |
| 21208 INGOMAR CT | LOS ANGELES | CA | 91304 |
| 21209 INGOMAR CT | LOS ANGELES | CA | 91304 |
| 21210 INGOMAR CT | LOS ANGELES | CA | 91304 |
| 21211 INGOMAR CT | LOS ANGELES | CA | 91304 |
| 21212 INGOMAR CT | LOS ANGELES | CA | 91304 |
| 21212 LULL ST | LOS ANGELES | CA | 91304 |
| 21213 INGOMAR CT | LOS ANGELES | CA | 91304 |
| 21214 INGOMAR CT | LOS ANGELES | CA | 91304 |
| 21215 INGOMAR CT | LOS ANGELES | CA | 91304 |
| 21216 INGOMAR CT | LOS ANGELES | CA | 91304 |
| 21218 LULL ST | LOS ANGELES | CA | 91304 |
| 21226 LULL ST | LOS ANGELES | CA | 91304 |
| 7532 DASHI PL | CANOGA PARK | CA | 91304 |
| 7535 DASHI PL | CANOGA PARK | CA | 91304 |
| 7542 DASHI PL | CANOGA PARK | CA | 91304 |
| 7543 DASHI PL | CANOGA PARK | CA | 91304 |
| 7550 DASHI PL | CANOGA PARK | CA | 91304 |
| 7551 DASHI PL | CANOGA PARK | CA | 91304 |
| 7558 DASHI PL | CANOGA PARK | CA | 91304 |
| 7559 DASHI PL | CANOGA PARK | CA | 91304 |
| 7602 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7603 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7610 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7611 DE SOTO AVE | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7617 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7618 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7623 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7624 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7626 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7629 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7630 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7632 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7632 INDEPENDENCE AVE | LOS ANGELES | CA | 91304 |
| 7633 ETON AVE | LOS ANGELES | CA | 91304 |
| 7633 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7634 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7635 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7635 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7636 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7638 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7640 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7640 MILWOOD AVE | CANOGA PARK | CA | 91304 |
| 7641 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7641 ETON AVE | LOS ANGELES | CA | 91304 |
| 7642 INDEPENDENCE AVE | LOS ANGELES | CA | 91304 |
| 7642 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7643 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7645 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7646 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7646 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7647 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7647 ETON AVE | LOS ANGELES | CA | 91304 |
| 7648 INDEPENDENCE AVE | LOS ANGELES | CA | 91304 |
| 7648 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7649 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7653 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7653 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7654 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7654 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7655 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7662 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7700 ETON AVE | LOS ANGELES | CA | 91304 |
| 7700 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7700 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7700 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7701 ETON AVE | LOS ANGELES | CA | 91304 |
| 7701 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7701 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7701 VARIEL AVE | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7702 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7703 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7705 ETON AVE | LOS ANGELES | CA | 91304 |
| 7706 ETON AVE | LOS ANGELES | CA | 91304 |
| 7706 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7706 INDEPENDENCE AVE | LOS ANGELES | CA | 91304 |
| 7706 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7707 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7707 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7709 ETON AVE | LOS ANGELES | CA | 91304 |
| 7709 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7710 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7710 ETON AVE | LOS ANGELES | CA | 91304 |
| 7710 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7711 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7711 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7711 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7712 INDEPENDENCE AVE | LOS ANGELES | CA | 91304 |
| 7712 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7712 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7713 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7713 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7714 ETON AVE | LOS ANGELES | CA | 91304 |
| 7715 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7716 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7716 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7717 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7717 ETON AVE | LOS ANGELES | CA | 91304 |
| 7717 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7718 INDEPENDENCE AVE | LOS ANGELES | CA | 91304 |
| 7718 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7719 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7720 ETON AVE | LOS ANGELES | CA | 91304 |
| 7720 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7721 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7721 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7722 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7722 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7723 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7723 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7724 INDEPENDENCE AVE | LOS ANGELES | CA | 91304 |
| 7724 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7725 ETON AVE | LOS ANGELES | CA | 91304 |
| 7725 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7728 DE SOTO AVE | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7728 ETON AVE | LOS ANGELES | CA | 91304 |
| 7728 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7728 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7729 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7729 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7729 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7729 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7730 INDEPENDENCE AVE | LOS ANGELES | CA | 91304 |
| 7730 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7731 ETON AVE | LOS ANGELES | CA | 91304 |
| 7731 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7734 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7734 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7735 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7735 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7736 ETON AVE | LOS ANGELES | CA | 91304 |
| 7736 INDEPENDENCE AVE | LOS ANGELES | CA | 91304 |
| 7736 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7736 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7737 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7737 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7737 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7739 ETON AVE | LOS ANGELES | CA | 91304 |
| 7740 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7741 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7741 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7742 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7742 ETON AVE | LOS ANGELES | CA | 91304 |
| 7742 INDEPENDENCE AVE | LOS ANGELES | CA | 91304 |
| 7742 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7742 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7743 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7743 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7745 ETON AVE | LOS ANGELES | CA | 91304 |
| 7746 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7747 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7747 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7748 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7748 INDEPENDENCE AVE | LOS ANGELES | CA | 91304 |
| 7748 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7749 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7750 ETON AVE | LOS ANGELES | CA | 91304 |
| 7750 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7751 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7751 MILWOOD AVE | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7752 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7753 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7753 ETON AVE | LOS ANGELES | CA | 91304 |
| 7753 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7754 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7754 INDEPENDENCE AVE | LOS ANGELES | CA | 91304 |
| 7754 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7755 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7756 ETON AVE | LOS ANGELES | CA | 91304 |
| 7757 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7757 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7758 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7758 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7759 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7760 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7760 INDEPENDENCE AVE | LOS ANGELES | CA | 91304 |
| 7760 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7761 ETON AVE | LOS ANGELES | CA | 91304 |
| 7761 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7761 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7764 ETON AVE | LOS ANGELES | CA | 91304 |
| 7765 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7765 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7765 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7766 GLASSPORT AVE | LOS ANGELES | CA | 91304 |
| 7766 INDEPENDENCE AVE | LOS ANGELES | CA | 91304 |
| 7766 MILWOOD AVE | LOS ANGELES | CA | 91304 |
| 7767 ETON AVE | LOS ANGELES | CA | 91304 |
| 7767 INDEPENDENCE AVE | LOS ANGELES | CA | 91304 |
| 7767 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7800 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7800 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7801 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7801 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7806 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7806 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7807 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7809 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7811 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7812 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7812 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7815 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7818 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7819 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7820 DE SOTO AVE | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7821 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7824 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7825 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7826 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7827 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7831 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7832 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7834 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7835 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7836 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7837 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7839 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7842 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7842 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7843 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7845 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7848 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7848 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7849 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7851 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7854 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7854 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7855 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7857 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7860 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7868 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7900 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7900 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7901 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7906 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7907 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7907 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7910 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7912 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7915 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7916 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7918 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7919 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7919 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7922 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7924 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7925 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7930 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7930 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7931 DE SOTO AVE | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7931 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7936 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7937 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7937 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7942 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7943 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7945 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7948 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7949 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7951 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7954 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7955 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7957 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 7960 LOMA VERDE AVE | LOS ANGELES | CA | 91304 |
| 7961 DE SOTO AVE | LOS ANGELES | CA | 91304 |
| 7963 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 8001 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 8007 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 8015 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 8021 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 8027 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 8033 VARIEL AVE | LOS ANGELES | CA | 91304 |
| 19700 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19701 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19706 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19707 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19712 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19713 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19718 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19719 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19724 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19725 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19726 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19727 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19730 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19730 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19730 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19730 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19731 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19731 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19732 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19732 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19733 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19733 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19736 KITTRIDGE ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 19736 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19737 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19737 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19738 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19738 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19738 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19739 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19741 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19742 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19742 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19743 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19743 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19744 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19744 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19744 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19745 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19747 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19747 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19748 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19748 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19749 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19750 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19750 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19750 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19751 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19751 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19751 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19752 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19753 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19754 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19754 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19754 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19754 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19755 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19755 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19757 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19759 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19759 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19760 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19760 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19760 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19761 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19800 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19800 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19800 WELBY WAY | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 19801 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19801 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19801 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19801 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19802 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19802 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19802 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19803 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19804 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19806 HART ST | LOS ANGELES | CA | 91306 |
| 19806 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19807 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19807 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19807 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19807 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19808 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19808 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19808 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19808 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19809 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19810 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19810 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19811 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19811 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19812 HART ST | LOS ANGELES | CA | 91306 |
| 19812 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19813 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19813 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19814 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19814 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19815 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19816 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19817 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19817 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19818 HART ST | LOS ANGELES | CA | 91306 |
| 19818 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19818 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19819 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19819 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19820 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19820 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19820 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19821 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19822 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19822 WELBY WAY | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 19823 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19823 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19824 HART ST | LOS ANGELES | CA | 91306 |
| 19824 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19825 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19825 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19826 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19826 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19826 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19827 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19828 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19828 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19828 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19829 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19829 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19830 HART ST | LOS ANGELES | CA | 91306 |
| 19831 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19831 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19832 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19832 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19832 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19832 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19833 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19833 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19833 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19834 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19834 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19836 HART ST | LOS ANGELES | CA | 91306 |
| 19837 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19837 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19838 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19838 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19838 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19838 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19838 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19839 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19839 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19839 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19840 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19841 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19842 HART ST | LOS ANGELES | CA | 91306 |
| 19843 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19844 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19844 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19844 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 19844 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19844 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19845 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19845 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19845 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19846 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19847 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19848 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19848 HART ST | LOS ANGELES | CA | 91306 |
| 19848 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19849 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19849 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19849 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19850 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19850 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19850 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19851 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19852 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19853 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19853 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19854 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19854 HART ST | LOS ANGELES | CA | 91306 |
| 19854 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19855 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19855 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19856 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19856 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 19856 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19857 BASSETT ST | LOS ANGELES | CA | 91306 |
| 19858 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19859 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19860 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19860 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19861 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19861 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19862 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19862 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19900 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19900 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19900 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19900 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19901 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19901 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19903 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19903 VANOWEN ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 19906 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19906 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19906 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19906 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19907 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19907 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19909 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19909 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19912 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19912 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19912 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19912 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19913 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19913 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19915 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19915 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19918 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19918 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19918 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19918 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19919 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19919 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19919 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19921 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19922 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19924 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19924 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19924 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19925 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19925 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19925 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19925 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19928 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19930 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19930 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19930 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19931 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19931 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19931 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19932 SHERMAN WAY   NO A | LOS ANGELES | CA | 91306 |
| 19932 SHERMAN WAY   NO B | LOS ANGELES | CA | 91306 |
| 19932 SHERMAN WAY   NO C | LOS ANGELES | CA | 91306 |
| 19932 SHERMAN WAY   NO D | LOS ANGELES | CA | 91306 |
| 19932 SHERMAN WAY   NO E | LOS ANGELES | CA | 91306 |
| 19934 ARCHWOOD ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 19934 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 19934 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19934 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19934 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19935 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19935 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19937 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19937 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19938 SHERMAN WAY   NO A | LOS ANGELES | CA | 91306 |
| 19938 SHERMAN WAY   NO B | LOS ANGELES | CA | 91306 |
| 19938 SHERMAN WAY   NO C | LOS ANGELES | CA | 91306 |
| 19938 SHERMAN WAY   NO D | LOS ANGELES | CA | 91306 |
| 19938 SHERMAN WAY   NO E | LOS ANGELES | CA | 91306 |
| 19939 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 19940 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19940 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19940 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19940 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19941 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19941 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19941 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19943 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19944 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 19944 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19944 SHERMAN WAY   NO A | LOS ANGELES | CA | 91306 |
| 19944 SHERMAN WAY   NO B | LOS ANGELES | CA | 91306 |
| 19944 SHERMAN WAY   NO C | LOS ANGELES | CA | 91306 |
| 19944 SHERMAN WAY   NO D | LOS ANGELES | CA | 91306 |
| 19944 SHERMAN WAY   NO E | LOS ANGELES | CA | 91306 |
| 19945 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 19946 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19946 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19946 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19947 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 19947 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19947 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19947 WELBY WAY | LOS ANGELES | CA | 91306 |
| 19950 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 19950 SHERMAN WAY   NO A | LOS ANGELES | CA | 91306 |
| 19950 SHERMAN WAY   NO B | LOS ANGELES | CA | 91306 |
| 19950 SHERMAN WAY   NO C | LOS ANGELES | CA | 91306 |
| 19950 SHERMAN WAY   NO D | LOS ANGELES | CA | 91306 |
| 19950 SHERMAN WAY   NO E | LOS ANGELES | CA | 91306 |
| 19951 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 19952 ARCHWOOD ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | | City | State | 5 Digit Zip |
|---|---|---|---|---|
| 19952 VANOWEN ST | | LOS ANGELES | CA | 91306 |
| 19952 WELBY WAY | | LOS ANGELES | CA | 91306 |
| 19953 ARCHWOOD ST | | LOS ANGELES | CA | 91306 |
| 19953 ENADIA WAY | | LOS ANGELES | CA | 91306 |
| 19953 KITTRIDGE ST | | LOS ANGELES | CA | 91306 |
| 19953 WELBY WAY | | LOS ANGELES | CA | 91306 |
| 19954 ENADIA WAY | | LOS ANGELES | CA | 91306 |
| 19956 ARCHWOOD ST | | LOS ANGELES | CA | 91306 |
| 19956 KITTRIDGE ST | | LOS ANGELES | CA | 91306 |
| 19956 SHERMAN WAY | NO A | LOS ANGELES | CA | 91306 |
| 19956 SHERMAN WAY | NO B | LOS ANGELES | CA | 91306 |
| 19956 SHERMAN WAY | NO C | LOS ANGELES | CA | 91306 |
| 19956 SHERMAN WAY | NO D | LOS ANGELES | CA | 91306 |
| 19956 SHERMAN WAY | NO E | LOS ANGELES | CA | 91306 |
| 19956 WELBY WAY | | LOS ANGELES | CA | 91306 |
| 19957 ARCHWOOD ST | | LOS ANGELES | CA | 91306 |
| 19957 VANOWEN ST | | LOS ANGELES | CA | 91306 |
| 19957 WELBY WAY | | LOS ANGELES | CA | 91306 |
| 19958 VANOWEN ST | | LOS ANGELES | CA | 91306 |
| 19959 ENADIA WAY | | LOS ANGELES | CA | 91306 |
| 19959 KITTRIDGE ST | | LOS ANGELES | CA | 91306 |
| 19960 SHERMAN WAY | NO A | LOS ANGELES | CA | 91306 |
| 19960 SHERMAN WAY | NO B | LOS ANGELES | CA | 91306 |
| 19960 SHERMAN WAY | NO C | LOS ANGELES | CA | 91306 |
| 19960 SHERMAN WAY | NO D | LOS ANGELES | CA | 91306 |
| 19960 SHERMAN WAY | NO E | LOS ANGELES | CA | 91306 |
| 19962 KITTRIDGE ST | | LOS ANGELES | CA | 91306 |
| 19962 VANOWEN ST | | LOS ANGELES | CA | 91306 |
| 20000 ARCHWOOD ST | | LOS ANGELES | CA | 91306 |
| 20000 SHERMAN WAY | NO B | LOS ANGELES | CA | 91306 |
| 20000 SHERMAN WAY | NO C | LOS ANGELES | CA | 91306 |
| 20000 SHERMAN WAY | NO D | LOS ANGELES | CA | 91306 |
| 20000 SHERMAN WAY | NO E | LOS ANGELES | CA | 91306 |
| 20000 SHERMAN WAY | UNIT A | LOS ANGELES | CA | 91306 |
| 20000 VANOWEN ST | | LOS ANGELES | CA | 91306 |
| 20000 WELBY WAY | | LOS ANGELES | CA | 91306 |
| 20001 ARCHWOOD ST | | LOS ANGELES | CA | 91306 |
| 20001 ENADIA WAY | | LOS ANGELES | CA | 91306 |
| 20001 KITTRIDGE ST | | LOS ANGELES | CA | 91306 |
| 20001 WELBY WAY | | LOS ANGELES | CA | 91306 |
| 20004 ENADIA WAY | | LOS ANGELES | CA | 91306 |
| 20004 KITTRIDGE ST | | LOS ANGELES | CA | 91306 |
| 20005 ENADIA WAY | | LOS ANGELES | CA | 91306 |
| 20005 VANOWEN ST | | LOS ANGELES | CA | 91306 |
| 20006 ARCHWOOD ST | | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20006 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20006 WELBY WAY | LOS ANGELES | CA | 91306 |
| 20007 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20007 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 20007 WELBY WAY | LOS ANGELES | CA | 91306 |
| 20008 SHERMAN WAY   NO A | LOS ANGELES | CA | 91306 |
| 20008 SHERMAN WAY   NO C | LOS ANGELES | CA | 91306 |
| 20008 SHERMAN WAY   NO D | LOS ANGELES | CA | 91306 |
| 20008 SHERMAN WAY   NO E | LOS ANGELES | CA | 91306 |
| 20008 SHERMAN WAY   UNIT B | LOS ANGELES | CA | 91306 |
| 20009 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20010 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 20010 WELBY WAY | LOS ANGELES | CA | 91306 |
| 20011 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20011 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20011 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 20011 WELBY WAY | LOS ANGELES | CA | 91306 |
| 20012 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20012 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20012 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20014 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 20015 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20016 WELBY WAY | LOS ANGELES | CA | 91306 |
| 20017 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20017 WELBY WAY | LOS ANGELES | CA | 91306 |
| 20018 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20018 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20019 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20020 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 20021 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 20021 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20022 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20022 WELBY WAY | LOS ANGELES | CA | 91306 |
| 20023 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20023 WELBY WAY | LOS ANGELES | CA | 91306 |
| 20024 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20025 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20025 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20026 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 20028 WELBY WAY | LOS ANGELES | CA | 91306 |
| 20029 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20029 WELBY WAY | LOS ANGELES | CA | 91306 |
| 20030 KITTRIDGE ST | LOS ANGELES | CA | 91306 |
| 20030 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20038 KITTRIDGE ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20101 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20109 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20115 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20116 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20116 GAULT ST | LOS ANGELES | CA | 91306 |
| 20119 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20120 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20120 COMANCHE PL | LOS ANGELES | CA | 91306 |
| 20121 COMANCHE PL | LOS ANGELES | CA | 91306 |
| 20122 GAULT ST | LOS ANGELES | CA | 91306 |
| 20123 HAYNES ST | LOS ANGELES | CA | 91306 |
| 20125 GAULT ST | LOS ANGELES | CA | 91306 |
| 20126 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20127 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20129 HAYNES ST | LOS ANGELES | CA | 91306 |
| 20130 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20130 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20130 HART ST | LOS ANGELES | CA | 91306 |
| 20130 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20131 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20133 GAULT ST | LOS ANGELES | CA | 91306 |
| 20133 HAYNES ST | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST    NO 103 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST    NO 108 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST    NO 109 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST    NO 111 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST    NO 306 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 144 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 155 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 161 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 168 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 170 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 172 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 201 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 210 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 236 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 238 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 255 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 259 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 260 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 261 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 271 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 272 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 273 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   NO 336 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | | City | State | 5 Digit Zip |
|---|---|---|---|---|
| 20134 LEADWELL ST | NO 361 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | NO 362 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | NO 363 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 101 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 102 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 104 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 105 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 106 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 107 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 110 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 112 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 113 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 114 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 115 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 116 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 117 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 118 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 119 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 120 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 121 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 122 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 123 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 124 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 125 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 126 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 127 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 128 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 129 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 130 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 131 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 132 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 133 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 134 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 135 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 136 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 137 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 138 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 139 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 140 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 141 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 142 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 143 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 145 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 146 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 147 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | | City | State | 5 Digit Zip |
|---|---|---|---|---|
| 20134 LEADWELL ST | UNIT 148 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 149 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 150 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 151 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 152 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 153 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 154 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 156 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 157 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 158 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 159 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 160 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 162 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 163 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 164 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 165 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 166 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 167 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 169 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 171 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 173 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 174 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 175 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 202 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 203 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 204 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 205 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 206 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 207 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 208 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 209 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 211 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 212 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 213 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 214 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 215 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 216 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 217 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 218 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 219 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 220 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 221 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 222 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 223 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 224 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | | City | State | 5 Digit Zip |
|---|---|---|---|---|
| 20134 LEADWELL ST | UNIT 225 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 226 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 227 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 228 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 229 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 230 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 231 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 232 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 233 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 234 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 235 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 237 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 239 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 240 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 241 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 242 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 243 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 244 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 245 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 246 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 247 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 248 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 249 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 250 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 251 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 252 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 253 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 254 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 256 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 257 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 258 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 262 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 263 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 264 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 265 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 266 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 267 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 268 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 269 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 270 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 274 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 275 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 301 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 302 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST | UNIT 303 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20134 LEADWELL ST   UNIT 304 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 305 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 307 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 308 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 309 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 310 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 311 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 312 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 313 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 314 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 315 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 316 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 317 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 330 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 331 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 332 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 333 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 334 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 335 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 337 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 338 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 339 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 358 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 359 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 360 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 364 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 365 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 366 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 367 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 368 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 369 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 370 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 371 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 372 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 373 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 374 | LOS ANGELES | CA | 91306 |
| 20134 LEADWELL ST   UNIT 375 | LOS ANGELES | CA | 91306 |
| 20135 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20136 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20137 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20138 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20139 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20139 HAYNES ST | LOS ANGELES | CA | 91306 |
| 20140 HART ST | LOS ANGELES | CA | 91306 |
| 20140 HARTLAND ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20140 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20141 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20141 GAULT ST | LOS ANGELES | CA | 91306 |
| 20142 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20143 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20143 HART ST | LOS ANGELES | CA | 91306 |
| 20144 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20145 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20145 HAYNES ST | LOS ANGELES | CA | 91306 |
| 20145 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20146 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20146 HART ST | LOS ANGELES | CA | 91306 |
| 20146 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20147 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20148 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20149 GAULT ST | LOS ANGELES | CA | 91306 |
| 20150 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20151 HART ST | LOS ANGELES | CA | 91306 |
| 20151 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20151 HAYNES ST | LOS ANGELES | CA | 91306 |
| 20151 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20152 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20152 HART ST | LOS ANGELES | CA | 91306 |
| 20152 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20153 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20154 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20155 GAULT ST | LOS ANGELES | CA | 91306 |
| 20155 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20156 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20157 HART ST | LOS ANGELES | CA | 91306 |
| 20157 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20158 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20158 HART ST | LOS ANGELES | CA | 91306 |
| 20158 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20159 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20160 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20161 GAULT ST | LOS ANGELES | CA | 91306 |
| 20164 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20200 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20200 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20200 GAULT ST | LOS ANGELES | CA | 91306 |
| 20200 HART ST | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 29 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 30 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 31 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20200 LEADWELL ST APT 32 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 33 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 34 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 35 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 36 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 37 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 38 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 39 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 40 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 41 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 42 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 43 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 44 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 45 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 46 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 47 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 48 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 49 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 50 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 51 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 52 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 53 | LOS ANGELES | CA | 91306 |
| 20200 LEADWELL ST APT 54 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 100 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 102 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 103 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 105 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 106 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 107 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 108 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 109 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 110 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 111 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 112 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 114 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 115 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 116 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 117 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 118 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 119 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 120 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 121 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 122 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 123 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 124 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20200 SHERMAN WAY APT 125 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 126 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 127 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 129 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 131 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 133 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 135 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 137 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 200 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 201 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 202 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 203 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 205 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 206 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 207 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 208 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 209 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 210 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 211 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 212 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 214 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 215 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 216 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 217 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 218 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 219 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 220 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 221 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 222 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 223 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 224 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 225 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 226 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 227 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 228 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 229 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 230 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 231 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 233 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 235 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 237 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 239 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 300 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 301 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 302 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20200 SHERMAN WAY APT 303 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 305 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 306 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 307 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 308 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 309 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 310 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 311 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 312 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 314 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 315 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 316 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 317 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 318 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 319 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 320 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 321 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 322 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 323 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 324 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 325 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 326 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 327 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 328 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 329 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 330 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 331 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 333 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 335 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 337 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT 339 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W101 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W102 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W103 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W104 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W105 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W201 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W202 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W203 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W204 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W205 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W301 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W302 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W303 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W304 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20200 SHERMAN WAY APT W305 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W401 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W402 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W403 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W404 | LOS ANGELES | CA | 91306 |
| 20200 SHERMAN WAY APT W405 | LOS ANGELES | CA | 91306 |
| 20201 GAULT ST | LOS ANGELES | CA | 91306 |
| 20201 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20201 HAYNES ST | LOS ANGELES | CA | 91306 |
| 20201 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20201 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20202 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20202 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20202 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20205 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20206 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20206 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20206 HART ST | LOS ANGELES | CA | 91306 |
| 20207 GAULT ST | LOS ANGELES | CA | 91306 |
| 20207 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20207 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20208 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20208 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20210 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20211 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 102 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 103 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 104 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 105 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 106 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 107 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 108 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 109 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 111 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 113 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 115 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 117 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 119 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 121 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 123 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 125 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 127 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 129 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 131 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 133 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20211 SHERMAN WAY APT 135 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 137 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 139 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 141 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 143 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 145 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 147 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 148 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 149 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 150 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 151 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 152 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 154 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 156 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 158 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 160 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 162 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 164 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 166 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 168 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 170 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 201 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 202 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 203 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 204 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 205 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 206 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 207 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 208 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 209 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 210 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 211 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 212 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 213 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 214 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 215 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 216 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 217 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 218 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 219 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 220 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 221 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 222 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 223 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 224 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20211 SHERMAN WAY APT 225 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 226 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 227 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 228 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 229 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 230 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 231 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 232 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 233 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 234 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 235 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 236 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 237 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 238 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 239 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 240 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 241 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 242 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 243 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 244 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 245 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 246 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 247 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 248 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 249 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 250 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 251 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 252 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 254 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 256 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 258 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 260 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 262 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 264 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 266 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 268 | LOS ANGELES | CA | 91306 |
| 20211 SHERMAN WAY APT 270 | LOS ANGELES | CA | 91306 |
| 20212 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20212 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20212 HART ST | LOS ANGELES | CA | 91306 |
| 20212 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20213 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20213 GAULT ST | LOS ANGELES | CA | 91306 |
| 20213 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20213 VANOWEN ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20214 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20214 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20216 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20216 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20217 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20217 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20218 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20218 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20218 HART ST | LOS ANGELES | CA | 91306 |
| 20219 GAULT ST | LOS ANGELES | CA | 91306 |
| 20219 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20219 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20220 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20220 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20220 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20221 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20221 HART ST | LOS ANGELES | CA | 91306 |
| 20221 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20222 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20223 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20224 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20224 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20224 HART ST | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  NO 22 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  NO 27 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  NO 40 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  NO 66 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT  1 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT  2 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT  3 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT  4 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT  5 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT  6 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT  7 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT  8 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT  9 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 10 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 11 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 12 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 15 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 16 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 17 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 18 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 19 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 20 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20224 SHERMAN WAY  UNIT 21 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 23 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 24 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 25 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 26 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 28 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 29 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 30 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 31 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 32 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 33 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 34 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 35 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 36 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 38 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 39 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 41 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 43 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 44 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 45 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 46 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 47 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 48 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 49 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 50 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 51 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 52 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 53 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 54 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 55 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 56 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 57 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 59 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 60 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 61 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 62 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 63 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 64 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 65 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 67 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 68 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 69 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 70 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 71 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 72 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20224 SHERMAN WAY  UNIT 73 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 13 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 14 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 37 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 42 | LOS ANGELES | CA | 91306 |
| 20224 SHERMAN WAY  UNIT 58 | LOS ANGELES | CA | 91306 |
| 20224 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20225 GAULT ST | LOS ANGELES | CA | 91306 |
| 20225 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20225 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20225 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20226 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20226 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20228 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20228 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20229 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20229 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20230 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20230 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20230 GAULT ST | LOS ANGELES | CA | 91306 |
| 20230 HART ST | LOS ANGELES | CA | 91306 |
| 20231 GAULT ST | LOS ANGELES | CA | 91306 |
| 20231 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20231 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20232 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20232 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20232 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20232 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20232 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20233 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20235 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 100 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 101 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 102 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 103 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 105 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 106 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 107 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 108 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 109 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 110 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 111 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 112 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 114 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 115 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20235 SHERMAN WAY APT 116 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 201 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 202 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 203 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 204 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 205 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 206 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 207 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 208 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 209 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 210 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 211 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 212 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 214 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 215 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 216 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 217 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 218 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 219 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 301 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 302 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 303 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 304 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 305 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 306 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 307 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 308 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 309 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 310 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 311 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 312 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 314 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 315 | LOS ANGELES | CA | 91306 |
| 20235 SHERMAN WAY APT 316 | LOS ANGELES | CA | 91306 |
| 20236 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20236 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20236 HART ST | LOS ANGELES | CA | 91306 |
| 20236 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20236 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20237 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20237 GAULT ST | LOS ANGELES | CA | 91306 |
| 20237 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20237 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20237 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20238 HARTLAND ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20238 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20239 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20240 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20240 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20241 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20242 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20242 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20242 HART ST | LOS ANGELES | CA | 91306 |
| 20242 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20242 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20243 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20243 GAULT ST | LOS ANGELES | CA | 91306 |
| 20243 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20243 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20243 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20244 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20244 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20245 ARCHWOOD STREET | LOS ANGELES | CA | 91306 |
| 20246 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20246 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20247 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20248 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20248 HART ST | LOS ANGELES | CA | 91306 |
| 20248 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20249 GAULT ST | LOS ANGELES | CA | 91306 |
| 20249 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20249 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20250 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20250 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20250 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20250 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20251 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20251 HART ST | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 101 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 102 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 103 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 104 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 105 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 106 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 110 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 111 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 112 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 113 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 114 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 115 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20251 SHERMAN WAY APT 116 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 117 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 118 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 201 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 202 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 203 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 204 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 205 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 206 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 207 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 208 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 209 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 210 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 211 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 212 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 213 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 214 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 215 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 216 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 217 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 218 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 301 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 302 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 303 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 304 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 305 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 306 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 307 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 308 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 309 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 310 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 311 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 312 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 313 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 314 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 315 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 316 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 317 | LOS ANGELES | CA | 91306 |
| 20251 SHERMAN WAY APT 318 | LOS ANGELES | CA | 91306 |
| 20251 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20252 ARCHWOOD ST | LOS ANGELES | CA | 91306 |
| 20253 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20254 HART ST | LOS ANGELES | CA | 91306 |
| 20254 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20254 WYANDOTTE ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20255 GAULT ST | LOS ANGELES | CA | 91306 |
| 20255 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20255 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20256 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20256 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20257 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20258 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20258 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20259 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20259 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20300 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20300 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20300 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20300 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20300 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  #32 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  #33 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  #34 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  #35 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  #37 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  #38 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  #39 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  #40 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  #41 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  #42 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  #43 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  #44 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  1 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  10 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  11 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  12 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  13 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  14 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  15 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  16 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  17 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  18 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  19 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  2 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  20 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  21 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  22 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  23 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  24 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  25 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20300 VANOWEN ST  26 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  27 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  28 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  29 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  3 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  30 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  31 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  36 | WINNETKA | CA | 91306 |
| 20300 VANOWEN ST  4 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  5 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  6 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  7 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  8 | LOS ANGELES | CA | 91306 |
| 20300 VANOWEN ST  9 | LOS ANGELES | CA | 91306 |
| 20300 VOSE ST | LOS ANGELES | CA | 91306 |
| 20300 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20301 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20301 HART ST | LOS ANGELES | CA | 91306 |
| 20301 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20301 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20301 VOSE ST | LOS ANGELES | CA | 91306 |
| 20301 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20306 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20306 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20306 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20306 VOSE ST | LOS ANGELES | CA | 91306 |
| 20307 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20307 HART ST | LOS ANGELES | CA | 91306 |
| 20307 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20307 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20307 VOSE ST | LOS ANGELES | CA | 91306 |
| 20308 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20308 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20308 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20309 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 101 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 102 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 103 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 104 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 105 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 106 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 107 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 108 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 109 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 110 | LOS ANGELES | CA | 91306 |

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20311 SHERMAN WAY APT 111 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 112 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 113 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 114 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 115 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 116 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 117 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 119 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 121 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 201 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 202 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 203 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 204 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 205 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 206 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 207 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 208 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 209 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 210 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 211 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 212 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 213 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 214 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 215 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 216 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 217 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 218 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 219 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 220 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 221 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 222 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 223 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 224 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 225 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 226 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 227 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 228 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 229 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 230 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 231 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 301 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 302 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 303 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 304 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 305 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20311 SHERMAN WAY APT 306 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 307 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 308 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 309 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 310 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 311 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 312 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 313 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 314 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 315 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 316 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 317 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 319 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 321 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 330 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY APT 331 | LOS ANGELES | CA | 91306 |
| 20311 SHERMAN WAY OFC | LOS ANGELES | CA | 91306 |
| 20312 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20312 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20312 VOSE ST | LOS ANGELES | CA | 91306 |
| 20313 HART ST | LOS ANGELES | CA | 91306 |
| 20313 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20314 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20314 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20314 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20314 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20315 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20315 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20315 VOSE ST | LOS ANGELES | CA | 91306 |
| 20317 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20318 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20318 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20318 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20318 VOSE ST | LOS ANGELES | CA | 91306 |
| 20319 HART ST | LOS ANGELES | CA | 91306 |
| 20319 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20319 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20320 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20320 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20320 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20321 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20323 VOSE ST | LOS ANGELES | CA | 91306 |
| 20323 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20324 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20324 HARTLAND ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20324 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20324 VOSE ST | LOS ANGELES | CA | 91306 |
| 20325 HART ST | LOS ANGELES | CA | 91306 |
| 20325 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 1 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 10 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 11 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 12 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 12A | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 14 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 15 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 16 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 17 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 18 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 19 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 2 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 20 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 21 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 22 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 23 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 24 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 25 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 26 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 27 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 28 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 29 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 3 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 30 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 31 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 32 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 33 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 34 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 35 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 36 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 37 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 38 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 39 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 4 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 40 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 41 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 42 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 43 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 44 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 45 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 46 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20325 SHERMAN WAY APT 47 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 48 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 49 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 5 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 50 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 6 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 7 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 8 | LOS ANGELES | CA | 91306 |
| 20325 SHERMAN WAY APT 9 | LOS ANGELES | CA | 91306 |
| 20325 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20326 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20326 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20327 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20328 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20330 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20330 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20331 HART ST | LOS ANGELES | CA | 91306 |
| 20331 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20331 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20331 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20334 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20334 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20334 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20335 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20336 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20336 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20337 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20337 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20337 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20340 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20340 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20340 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20341 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20341 HART ST | LOS ANGELES | CA | 91306 |
| 20342 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20342 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20343 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20343 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20345 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20346 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20346 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20347 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20349 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20350 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20350 HARTLAND ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20351 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20352 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20353 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20353 GAULT ST | LOS ANGELES | CA | 91306 |
| 20353 VOSE ST | LOS ANGELES | CA | 91306 |
| 20353 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20354 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20354 GAULT ST | LOS ANGELES | CA | 91306 |
| 20354 VOSE ST | LOS ANGELES | CA | 91306 |
| 20354 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 100 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 102 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 104 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 106 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 107 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 108 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 109 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 110 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 112 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 114 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 116 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 117 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 121 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 123 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 125 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 133 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 137 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 145 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 147 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 149 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 153 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 154 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 156 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 158 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 160 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 162 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 163 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 164 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 165 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 166 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 167 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 168 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 170 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 172 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 174 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20355 SHERMAN WAY APT 176 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 200 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 202 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 204 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 206 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 207 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 208 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 209 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 210 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 212 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 214 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 216 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 217 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 218 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 220 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 221 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 222 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 223 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 224 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 225 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 226 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 228 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 230 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 232 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 233 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 234 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 236 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 237 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 238 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 240 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 242 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 244 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 245 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 246 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 247 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 248 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 249 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 250 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 252 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 253 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 254 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 256 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 258 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 260 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 262 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20355 SHERMAN WAY APT 263 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 264 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 265 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 266 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 267 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 268 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 269 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 270 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 271 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 272 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 273 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 274 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 276 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 302 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 304 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 306 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 307 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 308 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 309 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 310 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 312 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 314 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 316 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 317 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 318 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 320 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 321 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 322 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 323 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 324 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 325 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 326 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 328 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 330 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 332 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 333 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 334 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 336 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 337 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 338 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 340 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 342 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 344 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 345 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 346 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20355 SHERMAN WAY APT 347 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 348 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 349 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 350 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 352 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 353 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 354 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 356 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 358 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 360 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 362 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 363 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 364 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 365 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 366 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 367 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 368 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 369 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 370 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 371 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 372 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 373 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 374 | LOS ANGELES | CA | 91306 |
| 20355 SHERMAN WAY APT 376 | LOS ANGELES | CA | 91306 |
| 20355 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20356 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20357 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20357 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20358 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20359 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20360 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20360 GAULT ST | LOS ANGELES | CA | 91306 |
| 20360 VOSE ST | LOS ANGELES | CA | 91306 |
| 20360 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20361 GAULT ST | LOS ANGELES | CA | 91306 |
| 20361 VOSE ST | LOS ANGELES | CA | 91306 |
| 20362 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20363 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20364 VOSE ST | LOS ANGELES | CA | 91306 |
| 20365 VOSE ST | LOS ANGELES | CA | 91306 |
| 20366 GAULT ST | LOS ANGELES | CA | 91306 |
| 20367 GAULT ST | LOS ANGELES | CA | 91306 |
| 20368 VOSE ST | LOS ANGELES | CA | 91306 |
| 20369 VOSE ST | LOS ANGELES | CA | 91306 |
| 20370 GAULT ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20371 GAULT ST | LOS ANGELES | CA | 91306 |
| 20372 VOSE ST | LOS ANGELES | CA | 91306 |
| 20373 VOSE ST | LOS ANGELES | CA | 91306 |
| 20374 GAULT ST | LOS ANGELES | CA | 91306 |
| 20375 GAULT ST | LOS ANGELES | CA | 91306 |
| 20400 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20400 HART ST | LOS ANGELES | CA | 91306 |
| 20400 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20402 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20403 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20403 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 101 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 102 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 103 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 104 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 105 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 106 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 107 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 108 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 109 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 110 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 111 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 112 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 113 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 114 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 115 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 116 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 201 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 202 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 203 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 204 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 205 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 206 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 207 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 208 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 209 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 210 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 211 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 212 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 213 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 214 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 215 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 216 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 217 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 218 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20405 SHERMAN WAY APT 219 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 220 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 221 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 222 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 223 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 224 | LOS ANGELES | CA | 91306 |
| 20405 SHERMAN WAY APT 225 | LOS ANGELES | CA | 91306 |
| 20406 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20407 HART ST | LOS ANGELES | CA | 91306 |
| 20408 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20409 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20409 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20410 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20412 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20413 HART ST | LOS ANGELES | CA | 91306 |
| 20414 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20415 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20416 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20417 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20419 HART ST | LOS ANGELES | CA | 91306 |
| 20420 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20421 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20422 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20423 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20427 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20428 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20430 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20430 HART ST | LOS ANGELES | CA | 91306 |
| 20430 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20430 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20431 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20431 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20431 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20434 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20436 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20436 HART ST | LOS ANGELES | CA | 91306 |
| 20436 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20437 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20437 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20437 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20437 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20442 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20442 GAULT ST | LOS ANGELES | CA | 91306 |
| 20442 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20442 VOSE ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20443 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20443 GAULT ST | LOS ANGELES | CA | 91306 |
| 20443 HART ST | LOS ANGELES | CA | 91306 |
| 20443 VOSE ST | LOS ANGELES | CA | 91306 |
| 20444 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20444 HART ST | LOS ANGELES | CA | 91306 |
| 20444 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20445 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20445 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20445 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20448 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20448 GAULT ST | LOS ANGELES | CA | 91306 |
| 20448 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20448 VOSE ST | LOS ANGELES | CA | 91306 |
| 20449 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20450 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20450 HART ST | LOS ANGELES | CA | 91306 |
| 20450 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20451 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20451 GAULT ST | LOS ANGELES | CA | 91306 |
| 20451 HART ST | LOS ANGELES | CA | 91306 |
| 20451 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20451 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20451 VOSE ST | LOS ANGELES | CA | 91306 |
| 20455 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20456 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20456 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20456 GAULT ST | LOS ANGELES | CA | 91306 |
| 20456 HART ST | LOS ANGELES | CA | 91306 |
| 20456 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20456 VOSE ST | LOS ANGELES | CA | 91306 |
| 20457 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20457 GAULT ST | LOS ANGELES | CA | 91306 |
| 20457 HART ST | LOS ANGELES | CA | 91306 |
| 20457 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20457 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20457 VOSE ST | LOS ANGELES | CA | 91306 |
| 20462 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20462 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20462 GAULT ST | LOS ANGELES | CA | 91306 |
| 20462 HART ST | LOS ANGELES | CA | 91306 |
| 20462 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20462 VOSE ST | LOS ANGELES | CA | 91306 |
| 20463 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20463 GAULT ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20463 HART ST | LOS ANGELES | CA | 91306 |
| 20463 HARTLAND ST | LOS ANGELES | CA | 91306 |
| 20463 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20463 VANOWEN ST | LOS ANGELES | CA | 91306 |
| 20463 VOSE ST | LOS ANGELES | CA | 91306 |
| 20500 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20500 GAULT ST | LOS ANGELES | CA | 91306 |
| 20500 HART ST | LOS ANGELES | CA | 91306 |
| 20500 VOSE ST | LOS ANGELES | CA | 91306 |
| 20501 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20501 GAULT ST | LOS ANGELES | CA | 91306 |
| 20501 HART ST | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 1 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 10 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 11 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 12 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 13 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 14 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 15 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 16 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 17 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 18 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 19 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 2 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 20 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 21 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 22 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 23 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 24 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 3 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 4 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 5 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 6 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 7 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 8 | LOS ANGELES | CA | 91306 |
| 20501 VANOWEN ST APT 9 | LOS ANGELES | CA | 91306 |
| 20501 VOSE ST | LOS ANGELES | CA | 91306 |
| 20508 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20508 GAULT ST | LOS ANGELES | CA | 91306 |
| 20508 HART ST | LOS ANGELES | CA | 91306 |
| 20508 VOSE ST | LOS ANGELES | CA | 91306 |
| 20509 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20509 GAULT ST | LOS ANGELES | CA | 91306 |
| 20509 VOSE ST | LOS ANGELES | CA | 91306 |
| 20513 HART ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20514 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20514 GAULT ST | LOS ANGELES | CA | 91306 |
| 20514 VOSE ST | LOS ANGELES | CA | 91306 |
| 20515 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20515 GAULT ST | LOS ANGELES | CA | 91306 |
| 20515 VOSE ST | LOS ANGELES | CA | 91306 |
| 20516 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20517 HART ST | LOS ANGELES | CA | 91306 |
| 20518 HART ST | LOS ANGELES | CA | 91306 |
| 20520 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20520 GAULT ST | LOS ANGELES | CA | 91306 |
| 20520 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20520 VOSE ST | LOS ANGELES | CA | 91306 |
| 20521 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20521 GAULT ST | LOS ANGELES | CA | 91306 |
| 20521 VANOWEN ST APT 1 | LOS ANGELES | CA | 91306 |
| 20521 VANOWEN ST APT 2 | LOS ANGELES | CA | 91306 |
| 20521 VANOWEN ST APT 3 | LOS ANGELES | CA | 91306 |
| 20521 VANOWEN ST APT 4 | LOS ANGELES | CA | 91306 |
| 20521 VANOWEN ST APT 5 | LOS ANGELES | CA | 91306 |
| 20521 VANOWEN ST APT 6 | LOS ANGELES | CA | 91306 |
| 20521 VOSE ST | LOS ANGELES | CA | 91306 |
| 20522 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20523 HART ST | LOS ANGELES | CA | 91306 |
| 20526 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20526 GAULT ST | LOS ANGELES | CA | 91306 |
| 20526 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20526 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20526 VOSE ST | LOS ANGELES | CA | 91306 |
| 20527 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20527 GAULT ST | LOS ANGELES | CA | 91306 |
| 20527 VANOWEN ST APT 1 | LOS ANGELES | CA | 91306 |
| 20527 VANOWEN ST APT 2 | LOS ANGELES | CA | 91306 |
| 20527 VANOWEN ST APT 3 | LOS ANGELES | CA | 91306 |
| 20527 VANOWEN ST APT 4 | LOS ANGELES | CA | 91306 |
| 20527 VANOWEN ST APT 5 | LOS ANGELES | CA | 91306 |
| 20527 VANOWEN ST APT 6 | LOS ANGELES | CA | 91306 |
| 20527 VOSE ST | LOS ANGELES | CA | 91306 |
| 20530 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20530 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20531 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20532 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20532 VOSE ST | LOS ANGELES | CA | 91306 |
| 20533 HART ST | LOS ANGELES | CA | 91306 |
| 20533 VANOWEN ST APT 1 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20533 VANOWEN ST APT 2 | LOS ANGELES | CA | 91306 |
| 20533 VANOWEN ST APT 3 | LOS ANGELES | CA | 91306 |
| 20533 VANOWEN ST APT 4 | LOS ANGELES | CA | 91306 |
| 20533 VANOWEN ST APT 5 | LOS ANGELES | CA | 91306 |
| 20533 VANOWEN ST APT 6 | LOS ANGELES | CA | 91306 |
| 20534 HARTLAND ST APT 1 | LOS ANGELES | CA | 91306 |
| 20534 HARTLAND ST APT 1A | LOS ANGELES | CA | 91306 |
| 20534 HARTLAND ST APT 2 | LOS ANGELES | CA | 91306 |
| 20534 HARTLAND ST APT 3 | LOS ANGELES | CA | 91306 |
| 20534 HARTLAND ST APT 3A | LOS ANGELES | CA | 91306 |
| 20534 HARTLAND ST APT 4 | LOS ANGELES | CA | 91306 |
| 20534 HARTLAND ST APT 5 | LOS ANGELES | CA | 91306 |
| 20534 HARTLAND ST APT 6 | LOS ANGELES | CA | 91306 |
| 20535 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20535 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20536 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20537 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20538 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20538 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20539 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20539 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20541 HART ST | LOS ANGELES | CA | 91306 |
| 20541 VANOWEN ST APT 1 | LOS ANGELES | CA | 91306 |
| 20541 VANOWEN ST APT 2 | LOS ANGELES | CA | 91306 |
| 20541 VANOWEN ST APT 3 | LOS ANGELES | CA | 91306 |
| 20541 VANOWEN ST APT 4 | LOS ANGELES | CA | 91306 |
| 20541 VANOWEN ST APT 5 | LOS ANGELES | CA | 91306 |
| 20541 VANOWEN ST APT 6 | LOS ANGELES | CA | 91306 |
| 20542 HARTLAND ST APT 1 | LOS ANGELES | CA | 91306 |
| 20542 HARTLAND ST APT 2 | LOS ANGELES | CA | 91306 |
| 20542 HARTLAND ST APT 3 | LOS ANGELES | CA | 91306 |
| 20542 HARTLAND ST APT 4 | LOS ANGELES | CA | 91306 |
| 20542 HARTLAND ST APT 5 | LOS ANGELES | CA | 91306 |
| 20542 HARTLAND ST APT 6 | LOS ANGELES | CA | 91306 |
| 20542 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20542 VALERIO ST | LOS ANGELES | CA | 91306 |
| 20543 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20543 VALERIO ST | LOS ANGELES | CA | 91306 |
| 20543 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20544 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20544 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20547 VANOWEN ST APT 1 | LOS ANGELES | CA | 91306 |
| 20547 VANOWEN ST APT 2 | LOS ANGELES | CA | 91306 |
| 20547 VANOWEN ST APT 3 | LOS ANGELES | CA | 91306 |
| 20547 VANOWEN ST APT 4 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20547 VANOWEN ST APT 5 | LOS ANGELES | CA | 91306 |
| 20547 VANOWEN ST APT 6 | LOS ANGELES | CA | 91306 |
| 20548 HARTLAND ST APT 1 | LOS ANGELES | CA | 91306 |
| 20548 HARTLAND ST APT 2 | LOS ANGELES | CA | 91306 |
| 20548 HARTLAND ST APT 3 | LOS ANGELES | CA | 91306 |
| 20548 HARTLAND ST APT 4 | LOS ANGELES | CA | 91306 |
| 20548 HARTLAND ST APT 5 | LOS ANGELES | CA | 91306 |
| 20548 HARTLAND ST APT 6 | LOS ANGELES | CA | 91306 |
| 20548 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20548 VALERIO ST | LOS ANGELES | CA | 91306 |
| 20549 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20549 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20550 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20550 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20551 HART ST | LOS ANGELES | CA | 91306 |
| 20553 VANOWEN ST APT 1 | LOS ANGELES | CA | 91306 |
| 20553 VANOWEN ST APT 2 | LOS ANGELES | CA | 91306 |
| 20553 VANOWEN ST APT 3 | LOS ANGELES | CA | 91306 |
| 20553 VANOWEN ST APT 4 | LOS ANGELES | CA | 91306 |
| 20553 VANOWEN ST APT 5 | LOS ANGELES | CA | 91306 |
| 20640 COVELLO ST | LOS ANGELES | CA | 91306 |
| 20640 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20640 RUNNYMEDE ST | LOS ANGELES | CA | 91306 |
| 20640 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20640 VALERIO ST | LOS ANGELES | CA | 91306 |
| 20640 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20641 CANTLAY ST | LOS ANGELES | CA | 91306 |
| 20641 COHASSET ST | LOS ANGELES | CA | 91306 |
| 20641 COVELLO ST | LOS ANGELES | CA | 91306 |
| 20641 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20641 RUNNYMEDE ST | LOS ANGELES | CA | 91306 |
| 20641 SATICOY ST | LOS ANGELES | CA | 91306 |
| 20641 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20641 VALERIO ST | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 101 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 102 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 103 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 104 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 105 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 106 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 107 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 108 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 109 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 110 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 111 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20641 VANOWEN ST APT 112 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 113 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 114 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 115 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 116 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 117 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 118 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 119 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 120 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 121 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 122 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 123 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 124 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 125 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 126 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 127 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 128 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 200 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 201 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 202 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 203 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 204 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 205 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 206 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 207 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 208 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 209 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 210 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 211 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 212 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 213 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 214 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 215 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 216 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 217 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 218 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 219 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 220 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 221 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 222 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 223 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 224 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 225 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 226 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 227 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 20641 VANOWEN ST APT 228 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 229 | LOS ANGELES | CA | 91306 |
| 20641 VANOWEN ST APT 230 | LOS ANGELES | CA | 91306 |
| 20641 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20642 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20643 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20644 CANTLAY ST | LOS ANGELES | CA | 91306 |
| 20644 COHASSET ST | LOS ANGELES | CA | 91306 |
| 20644 COVELLO ST | LOS ANGELES | CA | 91306 |
| 20644 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20644 RUNNYMEDE ST | LOS ANGELES | CA | 91306 |
| 20644 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20644 VALERIO ST | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 25 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 26 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 27 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 28 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 29 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 3 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 30 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 31 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 32 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 33 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 34 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 35 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 36 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 37 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 38 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 39 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 4 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 40 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 41 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 42 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 43 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 44 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 45 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 46 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 47 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 48 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 49 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 5 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 50 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 51 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 52 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 53 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20655 SHERMAN WAY APT 54 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 55 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 6 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 7 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 8 | LOS ANGELES | CA | 91306 |
| 20655 SHERMAN WAY APT 9 | LOS ANGELES | CA | 91306 |
| 20655 VANOWEN ST APT 101 | LOS ANGELES | CA | 91306 |
| 20656 LULL ST | LOS ANGELES | CA | 91306 |
| 20656 RUNNYMEDE ST | LOS ANGELES | CA | 91306 |
| 20656 VALERIO ST | LOS ANGELES | CA | 91306 |
| 20656 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20657 CANTLAY ST | LOS ANGELES | CA | 91306 |
| 20657 COHASSET ST | LOS ANGELES | CA | 91306 |
| 20657 COVELLO ST | LOS ANGELES | CA | 91306 |
| 20657 HATTON ST | LOS ANGELES | CA | 91306 |
| 20657 LEADWELL ST | LOS ANGELES | CA | 91306 |
| 20657 LULL ST | LOS ANGELES | CA | 91306 |
| 20657 RUNNYMEDE ST | LOS ANGELES | CA | 91306 |
| 20657 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20657 VALERIO ST | LOS ANGELES | CA | 91306 |
| 20657 WYANDOTTE ST | LOS ANGELES | CA | 91306 |
| 20658 HART ST | LOS ANGELES | CA | 91306 |
| 20658 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20658 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20659 HART ST | LOS ANGELES | CA | 91306 |
| 20660 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20660 KESWICK ST | LOS ANGELES | CA | 91306 |
| 20660 STAGG ST | LOS ANGELES | CA | 91306 |
| 20661 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20661 KESWICK ST | LOS ANGELES | CA | 91306 |
| 20661 SATICOY ST | LOS ANGELES | CA | 91306 |
| 20700 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20700 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20700 HART ST | LOS ANGELES | CA | 91306 |
| 20700 KESWICK ST | LOS ANGELES | CA | 91306 |
| 20700 LULL ST | LOS ANGELES | CA | 91306 |
| 20700 SATICOY ST | LOS ANGELES | CA | 91306 |
| 20700 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20700 STAGG ST | LOS ANGELES | CA | 91306 |
| 20701 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20701 CANTLAY ST | LOS ANGELES | CA | 91306 |
| 20701 COVELLO ST | LOS ANGELES | CA | 91306 |
| 20701 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20701 KESWICK ST | LOS ANGELES | CA | 91306 |
| 20701 LULL ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20701 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 23 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 24 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 25 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 26 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 27 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 28 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 29 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 3 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 30 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 31 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 32 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 33 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 34 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 35 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 36 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 37 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 38 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 39 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 4 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 40 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 41 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 42 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 43 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 44 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 45 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 46 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 47 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 48 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 49 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 5 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 50 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 6 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 7 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 8 | LOS ANGELES | CA | 91306 |
| 20701 VANOWEN ST APT 9 | LOS ANGELES | CA | 91306 |
| 20702 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20707 COVELLO ST | LOS ANGELES | CA | 91306 |
| 20707 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20708 HART ST | LOS ANGELES | CA | 91306 |
| 20708 KESWICK ST | LOS ANGELES | CA | 91306 |
| 20708 LULL ST | LOS ANGELES | CA | 91306 |
| 20717 KESWICK ST | LOS ANGELES | CA | 91306 |
| 20717 LULL ST | LOS ANGELES | CA | 91306 |
| 20717 STAGG ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20720 SATICOY ST | LOS ANGELES | CA | 91306 |
| 20720 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20721 CANTLAY ST | LOS ANGELES | CA | 91306 |
| 20721 COVELLO ST | LOS ANGELES | CA | 91306 |
| 20722 HART ST | LOS ANGELES | CA | 91306 |
| 20722 INGOMAR ST | LOS ANGELES | CA | 91306 |
| 20722 KESWICK ST | LOS ANGELES | CA | 91306 |
| 20722 LULL ST | LOS ANGELES | CA | 91306 |
| 20722 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20722 STAGG ST | LOS ANGELES | CA | 91306 |
| 20723 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20723 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20723 KESWICK ST | LOS ANGELES | CA | 91306 |
| 20723 LULL ST | LOS ANGELES | CA | 91306 |
| 20723 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20723 STAGG ST | LOS ANGELES | CA | 91306 |
| 20724 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20726 SATICOY ST | LOS ANGELES | CA | 91306 |
| 20726 SHERMAN WAY | LOS ANGELES | CA | 91306 |
| 20727 COVELLO ST | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A10 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A11 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A12 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A13 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A21 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A22 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A23 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A24 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A25 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A26 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A27 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A28 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A29 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A30 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A31 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A5 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A6 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A7 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A8 | LOS ANGELES | CA | 91306 |
| 20727 VANOWEN ST APT A9 | LOS ANGELES | CA | 91306 |
| 20728 HART ST | LOS ANGELES | CA | 91306 |
| 20728 INGOMAR ST | LOS ANGELES | CA | 91306 |
| 20728 KESWICK ST | LOS ANGELES | CA | 91306 |
| 20728 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20728 STAGG ST | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20729 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20729 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20729 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20730 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20730 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20730 GAULT ST | LOS ANGELES | CA | 91306 |
| 20730 VOSE ST | LOS ANGELES | CA | 91306 |
| 20731 GAULT ST | LOS ANGELES | CA | 91306 |
| 20731 HART ST | LOS ANGELES | CA | 91306 |
| 20731 KESWICK ST | LOS ANGELES | CA | 91306 |
| 20731 LULL ST | LOS ANGELES | CA | 91306 |
| 20731 STAGG ST | LOS ANGELES | CA | 91306 |
| 20731 VOSE ST | LOS ANGELES | CA | 91306 |
| 20733 COVELLO ST | LOS ANGELES | CA | 91306 |
| 20734 HART ST | LOS ANGELES | CA | 91306 |
| 20734 LULL ST | LOS ANGELES | CA | 91306 |
| 20734 SATICOY ST | LOS ANGELES | CA | 91306 |
| 20734 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20735 SCHOOLCRAFT ST | LOS ANGELES | CA | 91306 |
| 20736 ENADIA WAY | LOS ANGELES | CA | 91306 |
| 20736 GAULT ST | LOS ANGELES | CA | 91306 |
| 20736 INGOMAR ST | LOS ANGELES | CA | 91306 |
| 20736 KESWICK ST | LOS ANGELES | CA | 91306 |
| 20736 STAGG ST | LOS ANGELES | CA | 91306 |
| 20736 VOSE ST | LOS ANGELES | CA | 91306 |
| 20737 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20737 GAULT ST | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 17 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 18 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 19 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 2 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 20 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 21 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 22 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 23 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 24 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 25 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 26 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 27 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 28 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 29 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 3 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 30 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 31 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 32 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 20832 VALERIO ST  # 4 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 5 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 6 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 7 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 8 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  # 9 | LOS ANGELES | CA | 91306 |
| 20832 VALERIO ST  12 | LOS ANGELES | CA | 91306 |
| 20833 COVELLO ST | LOS ANGELES | CA | 91306 |
| 20835 COVELLO ST | LOS ANGELES | CA | 91306 |
| 20836 SATICOY ST | LOS ANGELES | CA | 91306 |
| 20838 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20838 COHASSET ST | LOS ANGELES | CA | 91306 |
| 20838 RUNNYMEDE ST | LOS ANGELES | CA | 91306 |
| 20839 COHASSET ST | LOS ANGELES | CA | 91306 |
| 20839 RUNNYMEDE ST | LOS ANGELES | CA | 91306 |
| 20839 VALERIO ST | LOS ANGELES | CA | 91306 |
| 20841 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20842 SATICOY ST | LOS ANGELES | CA | 91306 |
| 20844 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20846 COHASSET ST | LOS ANGELES | CA | 91306 |
| 20846 RUNNYMEDE ST | LOS ANGELES | CA | 91306 |
| 20847 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20847 COHASSET ST | LOS ANGELES | CA | 91306 |
| 20847 RUNNYMEDE ST | LOS ANGELES | CA | 91306 |
| 20847 VALERIO ST | LOS ANGELES | CA | 91306 |
| 20852 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20853 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20854 COHASSET ST | LOS ANGELES | CA | 91306 |
| 20854 RUNNYMEDE ST | LOS ANGELES | CA | 91306 |
| 20855 COHASSET ST | LOS ANGELES | CA | 91306 |
| 20855 RUNNYMEDE ST | LOS ANGELES | CA | 91306 |
| 20855 VALERIO ST | LOS ANGELES | CA | 91306 |
| 20860 BASSETT ST | LOS ANGELES | CA | 91306 |
| 20861 BASSETT ST | LOS ANGELES | CA | 91306 |
| 6609 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6615 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6636 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6641 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6642 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6643 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6645 CORBIN AVE | LOS ANGELES | CA | 91306 |
| 6646 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6647 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6649 JUMILLA AVE | LOS ANGELES | CA | 91306 |
| 6650 JUMILLA AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 6650 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6650 QUARTZ AVE | LOS ANGELES | CA | 91306 |
| 6650 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6651 CORBIN AVE | LOS ANGELES | CA | 91306 |
| 6651 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6652 QUARTZ AVE | LOS ANGELES | CA | 91306 |
| 6653 JUMILLA AVE | LOS ANGELES | CA | 91306 |
| 6653 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6653 QUARTZ AVE | LOS ANGELES | CA | 91306 |
| 6654 JUMILLA AVE | LOS ANGELES | CA | 91306 |
| 6656 QUARTZ AVE | LOS ANGELES | CA | 91306 |
| 6656 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6657 QUARTZ AVE | LOS ANGELES | CA | 91306 |
| 6658 JUMILLA AVE | LOS ANGELES | CA | 91306 |
| 6658 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6659 CORBIN AVE | LOS ANGELES | CA | 91306 |
| 6659 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6659 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6660 QUARTZ AVE | LOS ANGELES | CA | 91306 |
| 6662 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6700 JUMILLA AVE | LOS ANGELES | CA | 91306 |
| 6700 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6701 CORBIN AVE | LOS ANGELES | CA | 91306 |
| 6701 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6706 JUMILLA AVE | LOS ANGELES | CA | 91306 |
| 6706 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6707 CORBIN AVE | LOS ANGELES | CA | 91306 |
| 6707 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6712 JUMILLA AVE | LOS ANGELES | CA | 91306 |
| 6712 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6713 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6715 CORBIN AVE | LOS ANGELES | CA | 91306 |
| 6718 JUMILLA AVE | LOS ANGELES | CA | 91306 |
| 6718 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6719 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6721 CORBIN AVE | LOS ANGELES | CA | 91306 |
| 6723 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6724 JUMILLA AVE | LOS ANGELES | CA | 91306 |
| 6724 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6725 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6727 CORBIN AVE | LOS ANGELES | CA | 91306 |
| 6729 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6730 JUMILLA AVE | LOS ANGELES | CA | 91306 |
| 6730 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6731 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 6732 KEOKUK AVE | LOS ANGELES | CA | 91306 |
| 6733 KEOKUK AVE | LOS ANGELES | CA | 91306 |
| 6734 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6736 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6737 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6738 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6739 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6740 KEOKUK AVE | LOS ANGELES | CA | 91306 |
| 6741 KEOKUK AVE | LOS ANGELES | CA | 91306 |
| 6742 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6743 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6744 KEOKUK AVE | LOS ANGELES | CA | 91306 |
| 6800 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6801 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6808 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6809 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6815 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6820 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6821 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6822 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6822 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6823 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6823 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6826 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6827 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6827 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6827 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6828 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6828 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6828 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6830 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6830 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6831 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6831 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6831 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6832 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6832 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6832 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6833 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6833 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6833 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6834 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6835 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6836 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6836 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 6837 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6837 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6837 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6837 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6838 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6838 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6839 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6840 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6840 HATILLO AVE   UNIT  A | LOS ANGELES | CA | 91306 |
| 6840 HATILLO AVE   UNIT  B | LOS ANGELES | CA | 91306 |
| 6840 HATILLO AVE   UNIT  C | LOS ANGELES | CA | 91306 |
| 6840 HATILLO AVE   UNIT  D | LOS ANGELES | CA | 91306 |
| 6840 HATILLO AVE   UNIT  E | LOS ANGELES | CA | 91306 |
| 6840 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6841 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6842 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6842 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6842 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6843 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6843 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6843 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6844 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6845 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6846 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6846 HATILLO AVE   UNIT  A | LOS ANGELES | CA | 91306 |
| 6846 HATILLO AVE   UNIT  B | LOS ANGELES | CA | 91306 |
| 6846 HATILLO AVE   UNIT  C | LOS ANGELES | CA | 91306 |
| 6846 HATILLO AVE   UNIT  D | LOS ANGELES | CA | 91306 |
| 6846 HATILLO AVE   UNIT  E | LOS ANGELES | CA | 91306 |
| 6846 HATILLO AVE   UNIT  F | LOS ANGELES | CA | 91306 |
| 6846 OSO AVE | LOS ANGELES | CA | 91306 |
| 6846 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6846 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6847 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6847 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6847 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6847 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6848 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6848 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6850 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6851 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6852 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6852 HATILLO AVE   UNIT  A | LOS ANGELES | CA | 91306 |
| 6852 HATILLO AVE   UNIT  B | LOS ANGELES | CA | 91306 |
| 6852 LUBAO AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 6852 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6853 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6853 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6853 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6853 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6854 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6854 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6856 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6856 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6857 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6857 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6857 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6857 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6858 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6858 HATILLO AVE   UNIT  A | LOS ANGELES | CA | 91306 |
| 6858 HATILLO AVE   UNIT  B | LOS ANGELES | CA | 91306 |
| 6858 HATILLO AVE   UNIT  C | LOS ANGELES | CA | 91306 |
| 6858 HATILLO AVE   UNIT  D | LOS ANGELES | CA | 91306 |
| 6858 HATILLO AVE   UNIT  E | LOS ANGELES | CA | 91306 |
| 6858 HATILLO AVE   UNIT  F | LOS ANGELES | CA | 91306 |
| 6858 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6859 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6862 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6862 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6862 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6862 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6862 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6863 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6863 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6863 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6863 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6864 HATILLO AVE   NO B | LOS ANGELES | CA | 91306 |
| 6864 HATILLO AVE   UNIT  A | LOS ANGELES | CA | 91306 |
| 6864 HATILLO AVE   UNIT  C | LOS ANGELES | CA | 91306 |
| 6864 HATILLO AVE   UNIT  D | LOS ANGELES | CA | 91306 |
| 6864 HATILLO AVE   UNIT  E | LOS ANGELES | CA | 91306 |
| 6864 HATILLO AVE   UNIT  F | LOS ANGELES | CA | 91306 |
| 6865 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6868 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6900 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6900 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6900 JUMILLA AVE | LOS ANGELES | CA | 91306 |
| 6900 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6900 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 6900 OSO AVE | LOS ANGELES | CA | 91306 |

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 6900 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6901 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6901 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6901 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 6901 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6902 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6902 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6902 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 6902 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6902 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6903 CORBIN AVE | LOS ANGELES | CA | 91306 |
| 6903 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6903 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6903 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6903 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6903 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6904 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6904 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6905 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6905 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 6905 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 6906 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6906 JUMILLA AVE | LOS ANGELES | CA | 91306 |
| 6906 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 6907 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6908 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6908 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6908 OSO AVE | LOS ANGELES | CA | 91306 |
| 6908 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6908 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6909 CORBIN AVE | LOS ANGELES | CA | 91306 |
| 6909 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 6909 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6909 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6909 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6909 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6910 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6910 KEOKUK AVE | LOS ANGELES | CA | 91306 |
| 6910 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6910 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6911 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6911 KEOKUK AVE | LOS ANGELES | CA | 91306 |
| 6911 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6912 JUMILLA AVE | LOS ANGELES | CA | 91306 |
| 6912 PENFIELD AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 6912 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6913 CORBIN AVE | LOS ANGELES | CA | 91306 |
| 6913 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6913 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6913 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6914 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6914 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6914 KEOKUK AVE | LOS ANGELES | CA | 91306 |
| 6914 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6914 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 6914 OSO AVE | LOS ANGELES | CA | 91306 |
| 6915 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 6915 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6915 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6915 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6916 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6916 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6916 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6917 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6917 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6917 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6917 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6918 JUMILLA AVE | LOS ANGELES | CA | 91306 |
| 6918 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6918 OSO AVE | LOS ANGELES | CA | 91306 |
| 6918 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6918 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6919 CORBIN AVE | LOS ANGELES | CA | 91306 |
| 6919 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6919 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6919 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6920 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6920 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 6920 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6921 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 6922 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6922 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6922 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6922 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6923 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6923 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6923 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6923 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6923 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6924 JUMILLA AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 6924 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6924 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6925 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 6925 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6925 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6926 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6926 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 6926 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6927 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 6927 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6928 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6928 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6928 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6928 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6928 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6929 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6929 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6929 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6929 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6929 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6929 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6930 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6930 JUMILLA AVE | LOS ANGELES | CA | 91306 |
| 6930 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 6931 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 6931 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 6932 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6932 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 6932 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6932 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6933 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6933 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 6933 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6933 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6934 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6934 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 6934 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6934 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6935 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6935 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6935 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6935 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6936 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6937 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6937 GAZETTE AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 6937 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 6938 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6938 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6938 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6938 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 6938 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6938 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6939 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 6939 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6939 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6939 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6939 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6940 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6940 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 6941 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6941 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 6941 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6942 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6942 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6942 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6943 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6943 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 6943 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6943 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6944 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6944 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6944 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6944 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 6945 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 6945 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6945 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6946 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6946 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6947 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6947 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 6947 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6948 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6948 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6948 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6949 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 6949 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6949 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6949 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6949 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6950 COMANCHE AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 6950 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 6951 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6951 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 6952 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6952 DELCO AVE | LOS ANGELES | CA | 91306 |
| 6952 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 6952 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6952 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6953 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6953 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6953 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 6953 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6954 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6954 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6955 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6955 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 6955 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6955 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6956 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 6956 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 6956 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 6957 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 6957 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6957 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6958 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6958 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6958 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 6958 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 6958 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 6959 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 6959 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 6959 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 6961 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6964 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 6967 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6970 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 6971 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6971 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 6977 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6983 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6984 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6989 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 6990 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7000 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7000 DELCO AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7000 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7000 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7000 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7000 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 7000 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7000 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7001 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7001 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7001 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7001 HATILLO AVE | LOS ANGELES | CA | 91306 |
| 7001 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7001 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 7001 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7001 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 7001 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7001 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7004 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7004 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7005 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7006 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7006 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7006 OSO AVE | LOS ANGELES | CA | 91306 |
| 7006 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7006 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7007 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7007 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7007 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7007 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 7007 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7007 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7008 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7008 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7008 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7008 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7008 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 7008 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7009 HATILLO AVE | LOS ANGELES | CA | 91306 |
| 7009 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7009 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 7009 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7010 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7011 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7012 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7012 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7012 LARAMIE AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7012 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7012 OSO AVE | LOS ANGELES | CA | 91306 |
| 7013 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7013 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 7013 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7013 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7014 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7014 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7014 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 7014 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7014 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7014 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7015 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7015 HATILLO AVE | LOS ANGELES | CA | 91306 |
| 7015 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7015 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7015 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 7015 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7015 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7016 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7017 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7018 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7018 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7018 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7018 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 7018 OSO AVE | LOS ANGELES | CA | 91306 |
| 7018 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7019 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7019 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 7019 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7019 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7019 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7020 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7020 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7020 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7020 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 7020 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7020 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7021 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7021 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7021 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 7021 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7022 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7022 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7023 IRONDALE AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7024 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7024 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7024 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 7024 OSO AVE | LOS ANGELES | CA | 91306 |
| 7024 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7025 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7025 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7025 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 7025 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7025 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7025 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7026 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7026 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7026 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7026 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 7026 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7026 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7027 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7027 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7027 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 7027 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7028 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7028 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7028 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7029 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7029 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7029 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7030 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7030 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 7030 OSO AVE | LOS ANGELES | CA | 91306 |
| 7030 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7031 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 7031 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7031 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7032 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7032 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7032 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7032 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7032 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 7032 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7032 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7032 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7033 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7033 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7033 LURLINE AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7033 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 7033 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7034 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7034 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7034 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7035 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7035 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7035 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7036 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7036 OSO AVE | LOS ANGELES | CA | 91306 |
| 7037 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 7037 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7037 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7038 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7038 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7038 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 7038 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7038 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7038 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7039 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7039 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7039 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 7039 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7039 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7040 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7041 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7041 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7041 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7041 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7042 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7042 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7042 OSO AVE | LOS ANGELES | CA | 91306 |
| 7042 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7043 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7043 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 7043 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7044 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7044 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7044 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7044 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7044 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7044 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7045 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7045 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7045 OAKDALE AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7045 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7045 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7046 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7046 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7046 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 7047 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7047 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7047 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7047 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7047 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7048 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7048 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7048 OSO AVE | LOS ANGELES | CA | 91306 |
| 7049 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 7049 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7049 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7050 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7050 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7050 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7050 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7050 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7051 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7051 OAKDALE AVE | LOS ANGELES | CA | 91306 |
| 7051 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7051 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7052 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7052 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7053 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7053 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7053 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7054 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7054 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7054 LARAMIE AVE | LOS ANGELES | CA | 91306 |
| 7054 OSO AVE | LOS ANGELES | CA | 91306 |
| 7055 COMANCHE AVE | LOS ANGELES | CA | 91306 |
| 7055 WINNETKA AVE | LOS ANGELES | CA | 91306 |
| 7056 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7056 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7056 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7056 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7056 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7056 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7057 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7057 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7057 OAKDALE AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7057 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7057 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7058 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7059 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7060 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7060 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7062 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7062 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7062 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7063 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7063 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7065 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7068 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7069 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7071 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7072 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7074 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7075 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7077 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7100 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7100 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7100 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7100 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7100 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7100 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7100 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7101 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7101 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7101 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  1 | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  10 | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  11 | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  12 | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  13 | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  15 | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  16 | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  2 | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  3 | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  4 | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  5 | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  6 | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  7 | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  8 | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  9 | LOS ANGELES | CA | 91306 |
| 7101 OSO AVE  NO 14 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7101 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7101 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7102 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7103 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7104 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7104 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7106 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7106 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7106 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7106 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7106 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7107 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7107 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7107 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7107 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7108 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7108 QUAKERTOWN AVE | LOS ANGELES | CA | 91306 |
| 7109 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7110 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7110 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7111 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7111 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7112 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7112 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7112 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7112 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7112 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7113 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7113 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7113 LUBAO AVE | LOS ANGELES | CA | 91306 |
| 7113 PENFIELD AVE | LOS ANGELES | CA | 91306 |
| 7115 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7115 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7116 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7118 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7118 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7118 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7118 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7119 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7119 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7121 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7122 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7125 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7125 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7126 DELCO AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7126 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7129 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7131 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7132 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7133 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7134 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7138 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7140 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7141 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7146 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 1 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 10 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 11 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 12 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 13 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 14 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 15 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 16 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 17 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 18 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 19 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 2 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 20 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 21 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 22 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 23 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 24 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 25 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 26 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 27 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 28 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 29 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 3 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 30 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 31 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 32 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 33 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 34 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 35 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 36 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 37 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 38 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 39 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 4 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 40 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7211 COZYCROFT AVE  NO 41 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 42 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 43 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 44 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 45 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 46 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 47 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 48 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 49 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 5 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 50 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 51 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 52 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 53 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 54 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 55 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 56 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 57 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 58 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 59 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 6 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 60 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 61 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 62 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 63 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 64 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 65 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 66 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 67 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 68 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 69 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 7 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 70 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 71 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 72 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 8 | LOS ANGELES | CA | 91306 |
| 7211 COZYCROFT AVE  NO 9 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE  # 6 | WINNETKA | CA | 91306 |
| 7230 KELVIN AVE  UNIT  1 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE  UNIT  2 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE  UNIT  3 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE  UNIT  4 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE  UNIT  5 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE  UNIT  7 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE  UNIT  8 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7230 KELVIN AVE   UNIT  9 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE   UNIT 10 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE   UNIT 11 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE   UNIT 12 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE   UNIT 13 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE   UNIT 14 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE   UNIT 15 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE   UNIT 16 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE   UNIT 17 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE   UNIT 18 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE   UNIT 19 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE   UNIT 20 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE   UNIT 21 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE   UNIT 22 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE   UNIT 23 | LOS ANGELES | CA | 91306 |
| 7230 KELVIN AVE   UNIT 24 | LOS ANGELES | CA | 91306 |
| 7239 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7240 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7241 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7242 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7243 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7244 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7245 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7245 MASON AVE | LOS ANGELES | CA | 91306 |
| 7246 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7247 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7248 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7249 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7250 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7251 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7251 MASON AVE | LOS ANGELES | CA | 91306 |
| 7252 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7253 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7254 MASON AVE | LOS ANGELES | CA | 91306 |
| 7254 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7257 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7257 MASON AVE | LOS ANGELES | CA | 91306 |
| 7258 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7259 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7260 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7263 MASON AVE | LOS ANGELES | CA | 91306 |
| 7264 MASON AVE | LOS ANGELES | CA | 91306 |
| 7268 SUNNYBRAE AVE | LOS ANGELES | CA | 91306 |
| 7300 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7300 KELVIN AVE | LOS ANGELES | CA | 91306 |

| Street | | City | State | 5 Digit Zip |
|---|---|---|---|---|
| 7300 MASON AVE | | LOS ANGELES | CA | 91306 |
| 7301 CASABA AVE | | LOS ANGELES | CA | 91306 |
| 7301 DELCO AVE | | LOS ANGELES | CA | 91306 |
| 7301 IRONDALE AVE | | LOS ANGELES | CA | 91306 |
| 7301 LURLINE AVE | | LOS ANGELES | CA | 91306 |
| 7301 MASON AVE | | LOS ANGELES | CA | 91306 |
| 7305 CASABA AVE | | LOS ANGELES | CA | 91306 |
| 7305 DELCO AVE | | LOS ANGELES | CA | 91306 |
| 7306 IRONDALE AVE | | LOS ANGELES | CA | 91306 |
| 7306 MASON AVE | | LOS ANGELES | CA | 91306 |
| 7307 IRONDALE AVE | | LOS ANGELES | CA | 91306 |
| 7307 KELVIN AVE  NO | 1 | LOS ANGELES | CA | 91306 |
| 7307 KELVIN AVE  NO | 2 | LOS ANGELES | CA | 91306 |
| 7307 KELVIN AVE  NO | 3 | LOS ANGELES | CA | 91306 |
| 7307 KELVIN AVE  NO | 4 | LOS ANGELES | CA | 91306 |
| 7307 KELVIN AVE  NO | 5 | LOS ANGELES | CA | 91306 |
| 7307 KELVIN AVE  NO | 6 | LOS ANGELES | CA | 91306 |
| 7307 KELVIN AVE  NO | 7 | LOS ANGELES | CA | 91306 |
| 7307 KELVIN AVE  NO | 8 | LOS ANGELES | CA | 91306 |
| 7307 KELVIN AVE  NO | 9 | LOS ANGELES | CA | 91306 |
| 7307 KELVIN AVE  NO | 10 | LOS ANGELES | CA | 91306 |
| 7307 KELVIN AVE  NO | 11 | LOS ANGELES | CA | 91306 |
| 7307 LURLINE AVE | | LOS ANGELES | CA | 91306 |
| 7308 KELVIN AVE | | LOS ANGELES | CA | 91306 |
| 7309 MASON AVE | | LOS ANGELES | CA | 91306 |
| 7311 DELCO AVE | | LOS ANGELES | CA | 91306 |
| 7312 DELCO AVE | | LOS ANGELES | CA | 91306 |
| 7312 FULLBRIGHT AVE | | LOS ANGELES | CA | 91306 |
| 7312 MASON AVE | | LOS ANGELES | CA | 91306 |
| 7313 FULLBRIGHT AVE | | LOS ANGELES | CA | 91306 |
| 7314 IRONDALE AVE | | LOS ANGELES | CA | 91306 |
| 7314 KELVIN AVE | | LOS ANGELES | CA | 91306 |
| 7315 IRONDALE AVE | | LOS ANGELES | CA | 91306 |
| 7315 LURLINE AVE | | LOS ANGELES | CA | 91306 |
| 7315 MASON AVE | | LOS ANGELES | CA | 91306 |
| 7317 DELCO AVE | | LOS ANGELES | CA | 91306 |
| 7318 DELCO AVE | | LOS ANGELES | CA | 91306 |
| 7318 FULLBRIGHT AVE | | LOS ANGELES | CA | 91306 |
| 7318 KELVIN AVE | | LOS ANGELES | CA | 91306 |
| 7318 MASON AVE | | LOS ANGELES | CA | 91306 |
| 7319 FULLBRIGHT AVE | | LOS ANGELES | CA | 91306 |
| 7319 KELVIN AVE | | LOS ANGELES | CA | 91306 |
| 7320 IRONDALE AVE | | LOS ANGELES | CA | 91306 |
| 7321 IRONDALE AVE | | LOS ANGELES | CA | 91306 |
| 7321 LURLINE AVE | | LOS ANGELES | CA | 91306 |

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7321 MASON AVE | LOS ANGELES | CA | 91306 |
| 7323 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7324 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7324 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7325 FULLBRIGHT AVE | LOS ANGELES | CA | 91306 |
| 7326 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7327 IRONDALE AVE | CANOGA PARK | CA | 91306 |
| 7327 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7329 DELCO AVE | LOS ANGELES | CA | 91306 |
| 7329 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7330 KELVIN AVE | CANOGA PARK | CA | 91306 |
| 7332 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7332 KELVIN AVE | CANOGA PARK | CA | 91306 |
| 7333 IRONDALE AVE | CANOGA PARK | CA | 91306 |
| 7333 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7338 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7339 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7339 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7339 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7340 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7342 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7344 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7345 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7345 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7349 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7350 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7351 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7354 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7354 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7355 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7359 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7400 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7400 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7400 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7401 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7401 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7408 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7408 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7409 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7409 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7410 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7412 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7413 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7414 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7414 KELVIN AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7415 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7415 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7416 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7419 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7420 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7420 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7420 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7421 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7421 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7422 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7425 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7426 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7426 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7426 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7427 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7427 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7428 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7431 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7431 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7432 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7432 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7432 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7433 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7433 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7434 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7438 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7438 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7439 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7439 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7439 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7439 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7440 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7440 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7444 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7444 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7445 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7445 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7445 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7445 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7446 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7446 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7450 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7450 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7451 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7451 IRONDALE AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7451 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7451 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7452 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7452 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7456 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7456 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7457 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7457 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7457 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7457 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7458 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7458 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7464 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7500 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7500 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7501 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7501 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7501 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7502 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7506 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7506 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7507 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7507 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7508 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7509 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7514 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7514 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7514 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7515 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7515 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7515 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7520 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7520 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7520 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7521 COZYCROFT AVE | LOS ANGELES | CA | 91306 |
| 7521 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7521 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7526 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7526 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7527 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7527 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7544 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7554 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7601 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7601 IRONDALE AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7601 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7601 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7602 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7602 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7602 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7605 MCNULTY AVE | LOS ANGELES | CA | 91306 |
| 7609 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7609 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7609 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7609 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7610 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7610 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7610 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7617 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7617 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7617 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7617 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7618 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7618 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7618 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7624 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7624 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7624 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7625 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7625 IRONDALE AVE | LOS ANGELES | CA | 91306 |
| 7625 KELVIN AVE | LOS ANGELES | CA | 91306 |
| 7625 LURLINE AVE | LOS ANGELES | CA | 91306 |
| 7631 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7639 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7645 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7651 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7659 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7701 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7707 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7713 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7721 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7727 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7733 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7741 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7747 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7755 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7761 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7801 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7807 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7815 GAZETTE AVE | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7823 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 7831 GAZETTE AVE | LOS ANGELES | CA | 91306 |
| 19621 VANOWEN ST | LOS ANGELES | CA | 91335 |
| 19622 HARTLAND ST | LOS ANGELES | CA | 91335 |
| 19627 VANOWEN ST | LOS ANGELES | CA | 91335 |
| 19628 HARTLAND ST | LOS ANGELES | CA | 91335 |
| 19631 VANOWEN ST | LOS ANGELES | CA | 91335 |
| 19632 HARTLAND ST | LOS ANGELES | CA | 91335 |
| 19637 VANOWEN ST | LOS ANGELES | CA | 91335 |
| 19638 HARTLAND ST | LOS ANGELES | CA | 91335 |
| 19644 HARTLAND ST | LOS ANGELES | CA | 91335 |
| 19650 HARTLAND ST | LOS ANGELES | CA | 91335 |
| 19652 LEMAY ST | LOS ANGELES | CA | 91335 |
| 19653 LEMAY ST | LOS ANGELES | CA | 91335 |
| 19656 HARTLAND ST | LOS ANGELES | CA | 91335 |
| 19658 LEMAY ST | LOS ANGELES | CA | 91335 |
| 19659 LEMAY ST | LOS ANGELES | CA | 91335 |
| 19661 KITTRIDGE ST | LOS ANGELES | CA | 91335 |
| 6657 BOTHWELL RD | LOS ANGELES | CA | 91335 |
| 6703 BOTHWELL RD | LOS ANGELES | CA | 91335 |
| 6709 BOTHWELL RD | LOS ANGELES | CA | 91335 |
| 6715 BOTHWELL RD | LOS ANGELES | CA | 91335 |
| 6721 BOTHWELL RD | LOS ANGELES | CA | 91335 |
| 6727 BOTHWELL RD | LOS ANGELES | CA | 91335 |
| 6728 CORBIN AVE | RESEDA | CA | 91335 |
| 6732 CORBIN AVE | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  101 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  102 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  103 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  104 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  105 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  106 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  107 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  108 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  109 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  110 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  201 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  202 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  203 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  204 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  205 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  206 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  207 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  208 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  209 | RESEDA | CA | 91335 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 6800 CORBIN AVE  210 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  302 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  303 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  304 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  305 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  306 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  307 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  308 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  309 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  310 | RESEDA | CA | 91335 |
| 6800 CORBIN AVE  UNIT 301 | RESEDA | CA | 91335 |
| 6830 BOTHWELL RD | LOS ANGELES | CA | 91335 |
| 6831 BOTHWELL RD | LOS ANGELES | CA | 91335 |
| 6832 CORBIN AVE | LOS ANGELES | CA | 91335 |
| 6838 CORBIN AVE | LOS ANGELES | CA | 91335 |
| 6839 BOTHWELL RD | LOS ANGELES | CA | 91335 |
| 6842 CORBIN AVE | LOS ANGELES | CA | 91335 |
| 6845 BOTHWELL RD | LOS ANGELES | CA | 91335 |
| 6848 CORBIN AVE | LOS ANGELES | CA | 91335 |
| 6851 BOTHWELL RD | LOS ANGELES | CA | 91335 |
| 6854 CORBIN AVE | LOS ANGELES | CA | 91335 |
| 6857 BOTHWELL RD | LOS ANGELES | CA | 91335 |
| 6858 CORBIN AVE | LOS ANGELES | CA | 91335 |
| 6900 CORBIN AVE | LOS ANGELES | CA | 91335 |
| 19810 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19811 HAMLIN ST | LOS ANGELES | CA | 91367 |
| 19811 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19816 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19817 HAMLIN ST | LOS ANGELES | CA | 91367 |
| 19817 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19822 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19823 HAMLIN ST | LOS ANGELES | CA | 91367 |
| 19823 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19828 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19829 HAMLIN ST | LOS ANGELES | CA | 91367 |
| 19829 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19834 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19835 HAMLIN ST | LOS ANGELES | CA | 91367 |
| 19835 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19840 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19841 HAMLIN ST | LOS ANGELES | CA | 91367 |
| 19841 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19846 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19847 HAMLIN ST | LOS ANGELES | CA | 91367 |
| 19849 HAYNES ST | LOS ANGELES | CA | 91367 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 19901 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19902 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19907 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19908 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19915 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19923 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19933 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19945 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19953 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19963 HAYNES ST | LOS ANGELES | CA | 91367 |
| 19971 HAYNES ST | LOS ANGELES | CA | 91367 |
| 20001 HAYNES ST | LOS ANGELES | CA | 91367 |
| 20632 HARTLAND ST APT 3 | LOS ANGELES | CA | 91367 |
| 20632 HARTLAND ST APT 4 | LOS ANGELES | CA | 91367 |
| 20632 HARTLAND ST APT 5 | LOS ANGELES | CA | 91367 |
| 20632 HARTLAND ST APT 6 | LOS ANGELES | CA | 91367 |
| 20633 BASSETT ST | LOS ANGELES | CA | 91367 |
| 20633 HARTLAND ST APT 1 | LOS ANGELES | CA | 91367 |
| 20633 HARTLAND ST APT 2 | LOS ANGELES | CA | 91367 |
| 20633 HARTLAND ST APT 3 | LOS ANGELES | CA | 91367 |
| 20633 HARTLAND ST APT 4 | LOS ANGELES | CA | 91367 |
| 20633 HARTLAND ST APT 5 | LOS ANGELES | CA | 91367 |
| 20633 HARTLAND ST APT 6 | LOS ANGELES | CA | 91367 |
| 20633 VANOWEN ST APT 1 | LOS ANGELES | CA | 91367 |
| 20633 VANOWEN ST APT 2 | LOS ANGELES | CA | 91367 |
| 20633 VANOWEN ST APT 3 | LOS ANGELES | CA | 91367 |
| 20633 VANOWEN ST APT 4 | LOS ANGELES | CA | 91367 |
| 20633 VANOWEN ST APT 5 | LOS ANGELES | CA | 91367 |
| 20633 VANOWEN ST APT 6 | LOS ANGELES | CA | 91367 |
| 20636 BASSETT ST | LOS ANGELES | CA | 91367 |
| 20638 HATTON ST | LOS ANGELES | CA | 91367 |
| 20638 LULL ST | LOS ANGELES | CA | 91367 |
| 20638 SHERMAN WAY | LOS ANGELES | CA | 91367 |
| 20639 HATTON ST | LOS ANGELES | CA | 91367 |
| 20639 LULL ST | LOS ANGELES | CA | 91367 |
| 20640 CANTLAY ST | LOS ANGELES | CA | 91367 |
| 20640 COHASSET ST | LOS ANGELES | CA | 91367 |
| 6522 KESSLER AVE | LOS ANGELES | CA | 91367 |
| 6523 KESSLER AVE | LOS ANGELES | CA | 91367 |
| 6525 LUBAO AVE | LOS ANGELES | CA | 91367 |
| 6526 LUBAO AVE | LOS ANGELES | CA | 91367 |
| 6526 PENFIELD AVE | LOS ANGELES | CA | 91367 |
| 6528 KESSLER AVE | LOS ANGELES | CA | 91367 |
| 6531 KESSLER AVE | LOS ANGELES | CA | 91367 |
| 6532 PENFIELD AVE | LOS ANGELES | CA | 91367 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 6533 LUBAO AVE | LOS ANGELES | CA | 91367 |
| 6533 OAKDALE AVE | LOS ANGELES | CA | 91367 |
| 6534 LUBAO AVE | LOS ANGELES | CA | 91367 |
| 6536 KESSLER AVE | LOS ANGELES | CA | 91367 |
| 6537 KESSLER AVE | LOS ANGELES | CA | 91367 |
| 6539 LUBAO AVE | LOS ANGELES | CA | 91367 |
| 6540 LUBAO AVE | LOS ANGELES | CA | 91367 |
| 6540 PENFIELD AVE | LOS ANGELES | CA | 91367 |
| 20931 GAULT ST | LOS ANGELES | CA | 91303 |
| 20951 WYANDOTTE ST APT 101 | LOS ANGELES | CA | 91303 |
| 20951 WYANDOTTE ST APT 102 | LOS ANGELES | CA | 91303 |
| 20951 WYANDOTTE ST APT 103 | LOS ANGELES | CA | 91303 |
| 20951 WYANDOTTE ST APT 104 | LOS ANGELES | CA | 91303 |
| 20951 WYANDOTTE ST APT 201 | LOS ANGELES | CA | 91303 |
| 20951 WYANDOTTE ST APT 202 | LOS ANGELES | CA | 91303 |
| 20951 WYANDOTTE ST APT 203 | LOS ANGELES | CA | 91303 |
| 20951 WYANDOTTE ST APT 204 | LOS ANGELES | CA | 91303 |
| 20954 VALERIO ST APT 101 | LOS ANGELES | CA | 91303 |
| 20954 VALERIO ST APT 102 | LOS ANGELES | CA | 91303 |
| 20954 VALERIO ST APT 103 | LOS ANGELES | CA | 91303 |
| 20954 VALERIO ST APT 104 | LOS ANGELES | CA | 91303 |
| 20954 VALERIO ST APT 201 | LOS ANGELES | CA | 91303 |
| 20954 VALERIO ST APT 202 | LOS ANGELES | CA | 91303 |
| 20954 VALERIO ST APT 203 | LOS ANGELES | CA | 91303 |
| 20954 VALERIO ST APT 204 | LOS ANGELES | CA | 91303 |
| 21115 SATICOY ST APT 1 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 10 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 11 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 12 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 14 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 15 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 16 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 17 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 18 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 19 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 2 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 20 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 21 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 22 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 23 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 24 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 25 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 26 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 27 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 28 | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 21115 SATICOY ST APT 29 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 3 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 30 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 31 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 32 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 33 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 4 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 5 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 6 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 7 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 8 | LOS ANGELES | CA | 91304 |
| 21115 SATICOY ST APT 9 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 101 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 102 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 103 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 104 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 105 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 106 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 107 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 108 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 109 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 110 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 201 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 202 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 203 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 204 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 205 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 206 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 207 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 208 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 209 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 210 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 301 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 302 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 303 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 304 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 305 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 306 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 307 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 308 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 309 | LOS ANGELES | CA | 91304 |
| 21125 SATICOY ST APT 310 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 1 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 10 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 11 | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 21133 SATICOY ST APT 12 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 13 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 14 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 15 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 16 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 17 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 18 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 19 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 2 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 20 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 21 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 3 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 4 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 5 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 6 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 7 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 8 | LOS ANGELES | CA | 91304 |
| 21133 SATICOY ST APT 9 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 1 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 10 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 11 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 12 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 14 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 15 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 16 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 17 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 18 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 19 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 2 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 20 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 21 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 22 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 23 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 24 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 25 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 26 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 27 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 28 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 29 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 3 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 30 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 31 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 4 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 5 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 6 | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 21205 SATICOY ST APT 7 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 8 | LOS ANGELES | CA | 91304 |
| 21205 SATICOY ST APT 9 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 1 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 10 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 11 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 12 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 13 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 14 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 15 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 16 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 17 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 18 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 19 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 2 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 20 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 21 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 22 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 23 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 24 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 25 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 26 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 27 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 28 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 3 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 4 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 5 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 6 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 7 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 8 | LOS ANGELES | CA | 91304 |
| 21215 SATICOY ST APT 9 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 1 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 10 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 11 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 12 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 14 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 15 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 16 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 17 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 18 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 19 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 2 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 20 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 21 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 22 | LOS ANGELES | CA | 91304 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 21225 SATICOY ST APT 23 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 24 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 25 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 26 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 27 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 28 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 3 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 4 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 5 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 6 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 7 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 8 | LOS ANGELES | CA | 91304 |
| 21225 SATICOY ST APT 9 | LOS ANGELES | CA | 91304 |
| 6560 WINNETKA AVE APT 101 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 102 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 103 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 104 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 105 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 106 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 107 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 108 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 109 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 110 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 111 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 112 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 113 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 114 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 201 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 202 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 203 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 204 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 205 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 206 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 207 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 208 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 209 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 210 | LOS ANGELES | CA | 91367 |
| 6560 WINNETKA AVE APT 211 | LOS ANGELES | CA | 91367 |
| 6815 KELVIN AVE APT 101 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 102 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 103 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 104 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 105 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 106 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 107 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 6815 KELVIN AVE APT 108 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 109 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 110 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 111 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 112 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 113 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 114 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 115 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 116 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 117 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 201 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 202 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 203 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 204 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 205 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 206 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 207 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 208 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 209 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 210 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 211 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 212 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 213 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 214 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 215 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 216 | LOS ANGELES | CA | 91306 |
| 6815 KELVIN AVE APT 217 | LOS ANGELES | CA | 91306 |
| 6824 WINNETKA AVE APT 1 | LOS ANGELES | CA | 91306 |
| 6824 WINNETKA AVE APT 2 | LOS ANGELES | CA | 91306 |
| 6824 WINNETKA AVE APT 3 | LOS ANGELES | CA | 91306 |
| 6824 WINNETKA AVE APT 4 | LOS ANGELES | CA | 91306 |
| 6824 WINNETKA AVE APT 5 | LOS ANGELES | CA | 91306 |
| 6824 WINNETKA AVE APT 6 | LOS ANGELES | CA | 91306 |
| 6824 WINNETKA AVE APT 7 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 101 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 102 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 103 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 104 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 105 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 106 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 107 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 108 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 109 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 110 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 111 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7220 OSO AVE APT 112 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 113 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 114 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 115 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 116 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 117 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 118 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 119 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 120 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 121 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 201 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 202 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 203 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 204 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 205 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 206 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 207 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 208 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 209 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 210 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 211 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 212 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 213 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 214 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 215 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 216 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 217 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 218 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 219 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 220 | LOS ANGELES | CA | 91306 |
| 7220 OSO AVE APT 221 | LOS ANGELES | CA | 91306 |
| 7224 INDEPENDENCE AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7224 INDEPENDENCE AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7224 INDEPENDENCE AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7224 INDEPENDENCE AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7224 INDEPENDENCE AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7228 INDEPENDENCE AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7228 INDEPENDENCE AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7228 INDEPENDENCE AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7228 INDEPENDENCE AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7228 INDEPENDENCE AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 101 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 102 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 103 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 104 | LOS ANGELES | CA | 91303 |

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7230 DE SOTO AVE APT 105 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 106 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 107 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 108 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 109 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 110 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 111 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 112 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 201 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 202 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 203 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 204 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 205 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 206 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 207 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 208 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 209 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 210 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 211 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 212 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 213 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 214 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 215 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 216 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 217 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 218 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 219 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 220 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 221 | LOS ANGELES | CA | 91303 |
| 7230 DE SOTO AVE APT 222 | LOS ANGELES | CA | 91303 |
| 7230 INDEPENDENCE AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7230 INDEPENDENCE AVE APT 10 | LOS ANGELES | CA | 91303 |
| 7230 INDEPENDENCE AVE APT 11 | LOS ANGELES | CA | 91303 |
| 7230 INDEPENDENCE AVE APT 12 | LOS ANGELES | CA | 91303 |
| 7230 INDEPENDENCE AVE APT 12A | LOS ANGELES | CA | 91303 |
| 7230 INDEPENDENCE AVE APT 14 | LOS ANGELES | CA | 91303 |
| 7230 INDEPENDENCE AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7230 INDEPENDENCE AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7230 INDEPENDENCE AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7230 INDEPENDENCE AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7230 INDEPENDENCE AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7230 INDEPENDENCE AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7230 INDEPENDENCE AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7230 INDEPENDENCE AVE APT 9 | LOS ANGELES | CA | 91303 |
| 7233 KELVIN AVE APT 101 | LOS ANGELES | CA | 91306 |

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7233 KELVIN AVE APT 102 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 103 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 104 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 105 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 106 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 107 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 108 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 109 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 110 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 111 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 112 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 113 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 114 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 115 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 116 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 117 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 201 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 202 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 203 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 204 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 205 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 206 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 207 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 208 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 209 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 210 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 211 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 212 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 213 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 214 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 215 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 216 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 217 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 218 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 219 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 220 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 221 | LOS ANGELES | CA | 91306 |
| 7233 KELVIN AVE APT 222 | LOS ANGELES | CA | 91306 |
| 7233 LOMA VERDE AVE APT 101 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 102 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 103 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 104 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 105 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 106 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 107 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7233 LOMA VERDE AVE APT 108 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 109 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 110 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 111 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 112 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 113 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 114 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 201 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 202 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 203 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 204 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 205 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 206 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 207 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 208 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 209 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 210 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 211 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 212 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 213 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 214 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 215 | LOS ANGELES | CA | 91303 |
| 7233 LOMA VERDE AVE APT 216 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 10 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 11 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 12 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 13 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 14 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 15 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 16 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 17 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 18 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 19 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 20 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 21 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 22 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 23 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 24 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 25 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 26 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 27 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 28 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 29 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7242 DE SOTO AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 30 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 31 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 32 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 33 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 34 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 35 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 36 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 37 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 38 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 39 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 40 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 41 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 42 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 43 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 44 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7242 DE SOTO AVE APT 9 | LOS ANGELES | CA | 91303 |
| 7243 KELVIN AVE APT 101 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 102 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 103 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 104 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 105 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 106 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 107 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 108 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 109 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 110 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 111 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 112 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 113 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 114 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 115 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 116 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 117 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 201 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 202 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 203 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 204 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 205 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 206 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7243 KELVIN AVE APT 207 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 208 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 209 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 210 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 211 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 212 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 213 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 214 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 215 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 216 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 217 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 218 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 219 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 220 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 221 | LOS ANGELES | CA | 91306 |
| 7243 KELVIN AVE APT 222 | LOS ANGELES | CA | 91306 |
| 7244 INDEPENDENCE AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7244 INDEPENDENCE AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7244 INDEPENDENCE AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7244 INDEPENDENCE AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7244 INDEPENDENCE AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7244 INDEPENDENCE AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7244 INDEPENDENCE AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7244 INDEPENDENCE AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7248 INDEPENDENCE AVE APT 101 | LOS ANGELES | CA | 91303 |
| 7248 INDEPENDENCE AVE APT 102 | LOS ANGELES | CA | 91303 |
| 7248 INDEPENDENCE AVE APT 103 | LOS ANGELES | CA | 91303 |
| 7248 INDEPENDENCE AVE APT 104 | LOS ANGELES | CA | 91303 |
| 7248 INDEPENDENCE AVE APT 105 | LOS ANGELES | CA | 91303 |
| 7248 INDEPENDENCE AVE APT 201 | LOS ANGELES | CA | 91303 |
| 7248 INDEPENDENCE AVE APT 202 | LOS ANGELES | CA | 91303 |
| 7248 KELVIN AVE APT 1 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 10 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 11 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 12 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 13 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 14 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 15 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 16 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 17 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 18 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 19 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 2 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 20 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 21 | LOS ANGELES | CA | 91306 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7248 KELVIN AVE APT 22 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 23 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 24 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 25 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 26 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 27 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 28 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 29 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 3 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 30 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 31 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 32 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 33 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 34 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 35 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 36 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 37 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 38 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 39 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 4 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 40 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 41 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 5 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 6 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 7 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 8 | LOS ANGELES | CA | 91306 |
| 7248 KELVIN AVE APT 9 | LOS ANGELES | CA | 91306 |
| 7254 INDEPENDENCE AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7254 INDEPENDENCE AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7254 INDEPENDENCE AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7254 INDEPENDENCE AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7254 INDEPENDENCE AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7254 INDEPENDENCE AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7254 INDEPENDENCE AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7254 INDEPENDENCE AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 101 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 102 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 103 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 104 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 105 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 106 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 107 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 108 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 109 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 110 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7255 INDEPENDENCE AVE APT 111 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 201 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 202 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 203 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 204 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 205 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 206 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 207 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 208 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 209 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 210 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 211 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 212 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 213 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 214 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 215 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 216 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 217 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 218 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 219 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 220 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 221 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 222 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 223 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 224 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 225 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 226 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 227 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 301 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 302 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 303 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 304 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 305 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 306 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 307 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 308 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 309 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 310 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 311 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 312 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 313 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 314 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 315 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 316 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 317 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7255 INDEPENDENCE AVE APT 318 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 319 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 320 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 321 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 322 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 323 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 324 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 325 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 326 | LOS ANGELES | CA | 91303 |
| 7255 INDEPENDENCE AVE APT 327 | LOS ANGELES | CA | 91303 |
| 7255 WINNETKA AVE APT 101 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 102 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 103 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 104 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 105 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 106 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 107 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 108 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 109 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 110 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 111 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 112 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 113 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 114 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 115 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 116 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 117 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 118 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 201 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 202 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 203 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 204 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 205 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 206 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 207 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 208 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 209 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 210 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 211 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 212 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 213 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 214 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 215 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 216 | LOS ANGELES | CA | 91306 |
| 7255 WINNETKA AVE APT 217 | LOS ANGELES | CA | 91306 |

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7255 WINNETKA AVE APT 218 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 101 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 102 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 103 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 104 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 105 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 106 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 107 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 108 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 109 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 110 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 111 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 112 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 113 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 114 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 115 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 116 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 117 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 201 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 202 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 203 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 204 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 205 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 206 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 207 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 208 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 209 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 210 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 211 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 212 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 213 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 214 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 215 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 216 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 217 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 218 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 219 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 220 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 221 | LOS ANGELES | CA | 91306 |
| 7259 KELVIN AVE APT 222 | LOS ANGELES | CA | 91306 |
| 7260 DE SOTO AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 10 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 11 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 12 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 13 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7260 DE SOTO AVE APT 14 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 15 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 16 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 17 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 18 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 19 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 20 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 21 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 22 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 23 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 24 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 25 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 26 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 27 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 28 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 29 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 30 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 31 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 32 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 33 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 34 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 35 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 36 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 37 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 38 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 39 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 40 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 41 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7260 DE SOTO AVE APT 9 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 10 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 11 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 12 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 13 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 14 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 15 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 16 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 17 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7308 DE SOTO AVE APT 18 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 19 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 20 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 21 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 22 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 23 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7308 DE SOTO AVE APT 9 | LOS ANGELES | CA | 91303 |
| 7312 INDEPENDENCE AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7312 INDEPENDENCE AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7312 INDEPENDENCE AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7312 INDEPENDENCE AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7312 INDEPENDENCE AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7312 INDEPENDENCE AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7312 INDEPENDENCE AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7312 INDEPENDENCE AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 10 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 11 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 12 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 12A | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 14 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 15 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 16 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 17 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 18 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 19 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 20 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 21 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 22 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 23 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 24 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 25 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 26 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 27 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 5 | LOS ANGELES | CA | 91303 |

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7314 VARIEL AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7314 VARIEL AVE APT 9 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 10 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 11 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 12 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 14 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 15 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 16 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 17 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 18 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 19 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 20 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 21 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 22 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 23 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 24 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 25 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 26 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7315 INDEPENDENCE AVE APT 9 | LOS ANGELES | CA | 91303 |
| 7322 VARIEL AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7322 VARIEL AVE APT 10 | LOS ANGELES | CA | 91303 |
| 7322 VARIEL AVE APT 11 | LOS ANGELES | CA | 91303 |
| 7322 VARIEL AVE APT 12 | LOS ANGELES | CA | 91303 |
| 7322 VARIEL AVE APT 14 | LOS ANGELES | CA | 91303 |
| 7322 VARIEL AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7322 VARIEL AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7322 VARIEL AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7322 VARIEL AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7322 VARIEL AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7322 VARIEL AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7322 VARIEL AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7322 VARIEL AVE APT 9 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 10 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 11 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7323 INDEPENDENCE AVE APT 12 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 13 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 14 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 15 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 16 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 17 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 18 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 19 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 20 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7323 INDEPENDENCE AVE APT 9 | LOS ANGELES | CA | 91303 |
| 7326 VARIEL AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7326 VARIEL AVE APT 10 | LOS ANGELES | CA | 91303 |
| 7326 VARIEL AVE APT 11 | LOS ANGELES | CA | 91303 |
| 7326 VARIEL AVE APT 12 | LOS ANGELES | CA | 91303 |
| 7326 VARIEL AVE APT 13 | LOS ANGELES | CA | 91303 |
| 7326 VARIEL AVE APT 14 | LOS ANGELES | CA | 91303 |
| 7326 VARIEL AVE APT 15 | LOS ANGELES | CA | 91303 |
| 7326 VARIEL AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7326 VARIEL AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7326 VARIEL AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7326 VARIEL AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7326 VARIEL AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7326 VARIEL AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7326 VARIEL AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7326 VARIEL AVE APT 9 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 10 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 11 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 12 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 14 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 15 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 16 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 17 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 18 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 5 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7331 INDEPENDENCE AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7331 INDEPENDENCE AVE APT 9 | LOS ANGELES | CA | 91303 |
| 7332 INDEPENDENCE AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7332 INDEPENDENCE AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7332 INDEPENDENCE AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7332 INDEPENDENCE AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7332 INDEPENDENCE AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7332 INDEPENDENCE AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7332 INDEPENDENCE AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 10 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 11 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 12 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 12A | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 14 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 15 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 16 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 17 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 18 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 19 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7332 VARIEL AVE APT 9 | LOS ANGELES | CA | 91303 |
| 7336 INDEPENDENCE AVE APT A | LOS ANGELES | CA | 91303 |
| 7336 INDEPENDENCE AVE APT B | LOS ANGELES | CA | 91303 |
| 7336 INDEPENDENCE AVE APT C | LOS ANGELES | CA | 91303 |
| 7336 INDEPENDENCE AVE APT D | LOS ANGELES | CA | 91303 |
| 7336 INDEPENDENCE AVE APT E | LOS ANGELES | CA | 91303 |
| 7336 INDEPENDENCE AVE APT F | LOS ANGELES | CA | 91303 |
| 7336 INDEPENDENCE AVE APT G | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 10 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 11 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 12 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 13 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 14 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 15 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 16 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|--------|------|-------|-------------|
| 7337 INDEPENDENCE AVE APT 17 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 18 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 19 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 20 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 21 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 22 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 23 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 24 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 25 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 26 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 27 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 28 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 29 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 30 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7337 INDEPENDENCE AVE APT 9 | LOS ANGELES | CA | 91303 |
| 7340 VARIEL AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7340 VARIEL AVE APT 10 | LOS ANGELES | CA | 91303 |
| 7340 VARIEL AVE APT 11 | LOS ANGELES | CA | 91303 |
| 7340 VARIEL AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7340 VARIEL AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7340 VARIEL AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7340 VARIEL AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7340 VARIEL AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7340 VARIEL AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7340 VARIEL AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7340 VARIEL AVE APT 9 | LOS ANGELES | CA | 91303 |
| 7342 INDEPENDENCE AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7342 INDEPENDENCE AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7342 INDEPENDENCE AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7342 INDEPENDENCE AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7342 INDEPENDENCE AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 10 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 11 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 12 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 12A | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 14 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 15 | LOS ANGELES | CA | 91303 |

# Appendix G.4

| Street | City | State | 5 Digit Zip |
|---|---|---|---|
| 7343 INDEPENDENCE AVE APT 16 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 17 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 18 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 19 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 20 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 21 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 22 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 7 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 8 | LOS ANGELES | CA | 91303 |
| 7343 INDEPENDENCE AVE APT 9 | LOS ANGELES | CA | 91303 |
| 7346 INDEPENDENCE AVE APT 1 | LOS ANGELES | CA | 91303 |
| 7346 INDEPENDENCE AVE APT 2 | LOS ANGELES | CA | 91303 |
| 7346 INDEPENDENCE AVE APT 3 | LOS ANGELES | CA | 91303 |
| 7346 INDEPENDENCE AVE APT 4 | LOS ANGELES | CA | 91303 |
| 7346 INDEPENDENCE AVE APT 5 | LOS ANGELES | CA | 91303 |
| 7346 INDEPENDENCE AVE APT 6 | LOS ANGELES | CA | 91303 |
| 7352 INDEPENDENCE AVE APT 101 | LOS ANGELES | CA | 91303 |
| 7352 INDEPENDENCE AVE APT 102 | LOS ANGELES | CA | 91303 |
| 7352 INDEPENDENCE AVE APT 103 | LOS ANGELES | CA | 91303 |
| 7352 INDEPENDENCE AVE APT 104 | LOS ANGELES | CA | 91303 |
| 7352 INDEPENDENCE AVE APT 105 | LOS ANGELES | CA | 91303 |
| 7352 INDEPENDENCE AVE APT 201 | LOS ANGELES | CA | 91303 |
| 7352 INDEPENDENCE AVE APT 202 | LOS ANGELES | CA | 91303 |

**Appendix H**

I.      **Appendix H:  Robustness Checks**

    A.      **Renters vs. Owners Analysis**

1.      I understand from counsel that renters are not part of the Proposed Class.  However, given that my sample includes a mix of renters and owners (i.e., 43.3 percent of my sample is owners and 55.4 percent is renters), I assessed whether the overall conclusions from the survey regarding the variations among Proposed Class Area residents were consistent across both renters and owners.[1]  I found that owners in my survey showed similar levels of variation as the renters in my survey regarding potential exposure to VOCs from sources *unrelated* to potential vapor intrusion as well as the variation in the susceptibility of their residences to VOCs from potential vapor intrusion.[2]

2.      Furthermore, as a robustness check, I compared and performed statistical analysis on the responses of renters and owners on the types of household products that were present in their residences whose indoor usage could result in potential exposure to VOCs, including TCE/PCE.  I found that, while respondents within both groups vary in the types and numbers of products they own, there were no statistical differences between the percentage of owners (99%) and renters (97%) that reported having *at least one* type of product at their residence whose indoor usage could result in potential VOC exposure.[3]  The same result held when I specifically analyzed the presence of the types of products whose indoor usage could result in potential VOC exposure to TCE/PCE.[4]

3.      I also found that the presence of the types of products whose indoor usage could result in potential exposure to VOCs was uniformly higher in residences of owners compared to

---

[1] *See* Workpaper H.1 and Survey Question Q80.

[2] *See* Workpaper H.1 for a summary of the responses for the owners in my survey, renters in my survey, and the full sample of 390 respondents.

[3] I included in my survey the following product types whose indoor usage could result in potential exposure to VOC:  liquid bleach, dishwasher detergents, drain cleaners, mold and mildew removing solutions, liquid sprays for electrical components, degreasers, silver and gold polish, swimming pool cleaning solutions, adhesive remover, caulking, construction adhesives, spray adhesives, grease/lubricants, oil based paint/primers/sealers, wood and cement fillers, wood finishes, paint thinners, moth balls, odor control products for cat litter, craft/hobby glue and adhesives, further made from manufactured wood, turpentine and solutions for cleaning paint, auto-parts cleaners, automotive cleaning and detailing solutions, automotive fuel additives, gasoline.  *See* Workpaper H.2.

[4] I found no statistical difference between the percentage of owners (82%) and renters (79%) that reported having at least one type of product at their residence whose indoor usage could result in potential VOC exposure. My survey specifically included the following types of products whose indoor usage could result in potential exposure to TCE/PCE VOCs: auto-parts cleaners, craft/hobby glue and adhesives, liquids or sprays for cleaning electrical components, degreasers, gun cleaner sprays or solutions, and adhesive removers.  *See* Workpaper H.3.

**Appendix H**

residences of renters.  This was true for all the household product questions in the survey.
Specifically, in questions Q40, Q50, Q53, Q55, Q60, and Q75, I asked respondents whether
they had at their residences any of the 27 different types of household products whose indoor
usage could result in potential VOC exposure.  For each of these product categories, I found
that owners had more products belonging to these product categories at their residences
compared to renters, and for 19 of these 27 products the difference between owners and
renters was statistically significant.[5]

**B.**    **Time of Completion Analysis**

4.    Exhibit H.1 below shows the distribution of the time it took for the 390 respondents in
my survey to complete the survey.  The time of completion ranged from 2.9 minutes to
1,582.7 minutes, with approximately 90 percent of the respondents completing the survey
between 4.4 minutes and 25.5 minutes.[6]  The median time of completion was 8.8 minutes.[7]



**Exhibit H.1**
Length of Interview

Source: Survey Data
Note: The minimum length is 2.9 minutes and the maximum length is 1,582.7 minutes.  The 5th percentile is 4.4 minutes, 25th percentile is 6.6 minutes, 50th percentile is 8.8 minutes, 75th percentile is 12.7 minutes, 80th percentile is 14.1 minutes, 90th percentile is 19.6 minutes, and 95th percentile is 25.5 minutes.

---

[5] *See* Workpaper H.4.
[6] *See* Workpaper H.5.
[7] *See* Workpaper H.5.

**Appendix H**

5.    As a robustness check, I excluded respondents that took less than 4.4 minutes or more than 25.5 minutes to complete the survey, which corresponded to the removal of top 5 percent and bottom 5 percent of the respondents in my survey (40 respondents in total) in terms of time to complete the survey.  I found that all my conclusions from the analyses done on the full sample of 390 respondents hold when I remove these 40 respondents who are in the top and bottom 5 percent in terms of time to complete the survey.  Specifically, I found that respondents in the truncated sample showed similar levels of variation as the respondents in the full sample regarding potential exposure to VOCs from sources *unrelated* to potential vapor intrusion as well as the variation in the susceptibility of their residences to VOCs from potential vapor intrusion.[8]

---

[8] *See* Workpaper H.6 for a summary of the responses for the truncated sample in comparison to the full sample of 390 responses.

**Appendix I**

I.     **Appendix I:  Detailed Survey Results**

A.     **Respondent Demographics**

1.     The screener section of my survey collected information on certain demographic characteristics of the respondents, such as the zip-code of their residence, age, and gender. The charts below show the comparison of the demographics of the survey respondents to that of the Proposed Class Area.[1]



Source: Survey Data; Appraisal Data
Note: The bars represent the percentage of survey respondents that live in each of the Proposed Class Area zip codes per their response to question S.1 of the survey and the percentage of Proposed Class Area households that live in each of the Proposed Class Area zip codes per the residential properties appraisal data for the Proposed Class Area. Question S.1 of the survey asked "We would like to confirm that you are a resident of the area that we mailed our survey invitations to. Please identify the zip-code of your current place of residence." Respondents could only select a single option. The sample size for this question is 390.

---

[1] Age and gender demographics of the Proposed Class Area are estimated on the basis of the US Census American Communities Survey, 5-Year Public Use Microdata Sample 2019.  The percentage of homes in each zip code in the Proposed Class Area is based on the homes appraisal data for the Canoga Park area.

**Appendix I**



**S30: Age**

Source: Survey Data; American Communities Survey 2019
Note: The bars represent the percentage of survey respondents in each age group per their response to question S.30 of the survey and the percentage of Proposed Class Area residents in each age group per the US Census American Communities Survey, 5-Year Public Use Microdata Sample 2019 for Los Angeles City - Northwest/Canoga Park, Winnetka and Woodland Hills area. Question S.30 of the survey asked "Which one of the following ranges includes your age?" Respondents could only select a single option. The sample size for this question is 390.



**S40: Gender**

Source: Survey Data; US Census American Communities Survey 2019
Note: The bars represent the percentage of survey respondents in each group per their response to question S.40 of the survey and the percentage of Proposed Class Area residents in each group per the US Census American Communities Survey 2019, 5-Year Public Use Microdata Sample for Los Angeles City - Northwest/Canoga Park, Winnetka and Woodland Hills area. Question S.40 of the survey asked "What is your gender?" Respondents could only select a single option. The sample size for this question is 390.

**Appendix I**

2.      Unlike online surveys that rely on online panels to identify respondents who fit the profile of the population of interest, I had access to individual contact information of Proposed Class Area residents to recruit for my survey.  Thus, the survey respondents by default were all members of my target population.  As charts above show, the zip-code, age, and gender distributions of the survey respondents closely match the relevant demographic distributions of the residents of the Proposed Class Area.[2]

> **B.      Occupations of Household Members**

3.      Q20:  Breakdown of the workplace locations that respondents or members of their households work at is shown below.  I included certain options that I understand from Dr. Scofield to constitute some common workplace locations that may expose individuals to VOCs.  These are depicted in red below and include: gas station, auto-repair shop, industrial manufacturing, construction for commercial building, dry cleaning, and hospital.

---

[2] Note that since the survey is administered at the household level, with only one individual from each household allowed to take the survey, I do not expect the breakdown of demographics of survey respondents to exactly match the breakdown of demographics of the Proposed Class Area.

**Appendix I**



**Q20: Work Type/Location**

Source: Survey Data
Note: The sample size for this question is 390. Respondents were asked "Do you, or does someone else in your household, work at any of the following?" Respondents could select multiple options.

4.      Q30:  Of those who indicated working at a construction site for a commercial building, the breakdown of the types of commercial construction work the respondents or members of their households did is shown below.  Depending on the type of roofing used, I understand from Dr. Scofield that working on commercial roofing can expose individuals to VOCs.  Respondents who identified having a household member involved in commercial roofing is depicted in red below.

**Appendix I**



**Q30: Types of Commercial Construction**
Respondents Who Selected "Commercial Construction" in Q20

Source: Survey Data
Note: The sample size for this question is 15. Percentages are out of the number of individuals that saw this question (i.e. 15) and not the full survey sample of 390. Respondents were asked "You indicated that you or someone else in your household works at a construction site for a commercial building, such as an office, a warehouse, or an apartment building. Which of the following types of construction work do you or does the person in your household do at this construction site?" Respondents could select multiple options.

**C.    Household Products**

5.    Q40:  Percent of respondents who currently have the cleaning products I probed about at their residences are shown below.  I included certain options that I understand from Dr. Scofield are examples of common household cleaning products whose indoor usage could result in potential VOC exposure.  These are depicted in red below and include liquid bleach, dishwasher detergent, drain cleaning products, mold or mildew removing solutions, liquid or spray cleaning products for electrical components, degreasers, gun cleaner sprays or solutions, silver or gold polish, and swimming pool cleaning solutions.  I further understand from Dr. Scofield that indoor usage of liquids or sprays for cleaning electrical components, gun cleaner sprays or solutions, and degreasers could also result in potential exposure to TCE/PCE.



**Q40: Cleaning Products**

Source: Survey Data
Note: The sample size for this question is 390. Respondents were asked "We would like to ask you some questions related to types of products you use or keep at your current place of residence. Which of the following types of cleaning products, if any, do you currently have at your place of residence?" Respondents could select multiple options.

6.    Q50:  Percent of respondents who currently have the home repair and maintenance products I probed about at their residences are shown below.  I included certain options that I understand from Dr. Scofield are examples of common home repair and maintenance products whose indoor usage could result in potential VOC exposure.  These products are depicted in red below and include: adhesive remover, caulking, construction adhesive, and spray adhesives.  I further understand from Dr. Scofield that indoor usage of adhesive removers could also result in potential exposure to TCE/PCE.



**Appendix I**



Source: Survey Data
Note: The sample size for this question is 390. Respondents were asked "Which of the following types of home repair and maintenance products, if any, do you currently have at your place of residence?" Respondents could select multiple options.

7.      Q53:  Percent of respondents who currently have the home improvement products I probed about at their residences are shown below.  I included certain options that I understand from Dr. Scofield are examples of common home improvement products whose indoor usage could result in potential VOC exposure.  These products are depicted in red below and include: grease or other lubricants, indoor or exterior paint, primer, or spray sealer, wood or cement filler, wood finishes, and paint thinners.

**Appendix I**



**Q53: Home Improvement**

Source: Survey Data
Note: The sample size for this question is 390. Respondents were asked "Which of the following types of home improvement products, if any, do you currently have at your place of residence?" Respondents could select multiple options.

8.     Q55:  I understand from Dr. Scofield that indoor usage of oil-based paints/primers could result in potential VOC exposure.  Of those respondents who identified currently having indoor or exterior paint, primer, or spray sealer at their residence, the percent of respondents who indicated currently having oil-based paints/primers at their residence is shown in red below.



**Appendix I**



Source: Survey Data
Note: The sample size for this question is 186. Percentages are out of the number of individuals that saw this question (i.e. 186) and not the full survey sample of 390. Respondents were asked "You indicated that you currently have indoor or exterior paint, primer, or spray sealer at your place of residence. Which of the following types of paint, primer, or spray sealer do you have?" Respondents could select multiple options.

9.      Q60:  Percent of respondents who currently have the miscellaneous products I probed about at their residences are shown below.  I included certain options that I understand from Dr. Scofield are examples of certain common household products whose indoor usage could result in potential VOC exposure.  These are depicted in red below and include: moth balls, odor control for cat litter, craft or hobby glue and adhesives, furniture from manufactured-wood, and turpentine or solutions for cleaning oil paint brushes.  I further understand from Dr. Scofield that indoor usage of craft or hobby glue and adhesives could also result in potential exposure to TCE/PCE.



**Appendix I**



**Q60: Miscellaneous Products**

Source: Survey Data
Note: The sample size for this question is 390. Respondents were asked "Which of the following miscellaneous products, if any, do you currently have at your place of residence?" Respondents could select multiple options.

10.     Q75:  Percent of respondents who currently own a motor vehicle and have the automotive products I probed about at their residences are shown below.  I included options that I understand from Dr. Scofield are examples of common automotive products whose indoor usage could result in potential VOC exposure.  These are depicted in red below and include: auto-parts cleaner, cleaning or detailing solutions, automotive fuel additives, and gasoline.  I further understand from Dr. Scofield that indoor usage of auto-parts cleaners could also result in potential exposure to TCE/PCE.

**Appendix I**



**Q75: Automotive Products**
Respondents Who Selected an Automobile in Q70

Source: Survey Data
Note: The sample size for this question is 366. Percentages are out of the number of individuals that saw this question (i.e. 366) and not the full survey sample of 390.
Respondents were asked "Which of the following automotive products, if any, do you currently have at your place of residence?" Respondents could select multiple options.

### D.    Home and Building Characteristics[3]

11.    Q100:  The breakdown of types of amenities that respondents who live in a detached single-family home, a townhouse, or a multi-family home have is shown below.

---

[3] Home characteristics that affect the susceptibility of the building structure to vapor intrusion and those that can affect indoor air circulation were identified by Dr. Scofield.



**Q100: Amenities at Current Place of Residence**
Respondents Who Selected "Detached Single Family Home", "Townhouse", or "Multi-Family Home" in Q90

Source: Survey Data
Note: The sample size for this question is 212. Percentages are out of the number of individuals that saw this question (i.e. 212) and not the full survey sample of 390.
Respondents were asked "Which of the following, if any, does your current place of residence have?" Respondents could select multiple options.

12.     Q180:  The breakdown of types of amenities that respondents who live in a condo, a co-op, or an apartment have is shown below.



**Q180: Amenities at Current Place of Residence**
Respondents Who Selected "Condo/Co-Op/Apt" in Q90

Source: Survey Data
Note: The sample size for this question is 142. Percentages are out of the number of individuals that saw this question (i.e. 142) and not the full survey sample of 390.
Respondents were asked "Which of the following, if any, does your current place of residence have?" Respondents could select multiple options.



**Appendix I**

13.     Q150/Q210:  I understand from Dr. Scofield that homes with different types of ACs have different levels of indoor air circulation, which could impact the susceptibility of the residences to VOCs from potential vapor intrusion being spread throughout the residence.  In particular, I understand from Dr. Scofield that homes with central ACs are more likely to have higher levels of indoor air circulation than homes with window-based or portable AC units.  The breakdown of types of air conditioning respondents who live in a detached single-family home, a townhouse, a multi-family home, a condo, a co-op, or an apartment currently have is shown below.



14.     Q165: I understand from Dr. Scofield that all else equal, homes and buildings with a well-maintained slab foundation are less likely to be susceptible to vapor intrusion.  The breakdown of the types of foundation that respondents who live in a detached single-family home, a townhouse, or a multi-family home have is shown below.



**Q165: Foundation**

Respondents Who Selected "Detached Single Family Home", "Townhouse", or "Multi-Family Home" in Q90

Source: Survey Data
Note: The sample size for this question is 212. Percentages are out of the number of individuals that saw this question (i.e. 212) and not the full survey sample of 390. Respondents were asked "Which of the following types of foundation, if any, best describes the foundation of your current place of residence? If you are unclear about a foundation type, please click on the icon for a visual." Respondents could only select a single option.

15.    Q170/225:  I understand from Dr. Scofield that in comparison to buildings with 1 or 2 floors, buildings with 3 or more floors may have a larger temperature and pressure gradient present in the building, which increases the potential for vapor intrusion.  The breakdown of the number of floors respondents who live in a detached single-family home, a townhouse, a multi-family home, a condo, a co-op, or an apartment have shown below.



**Q170/Q225: Number of Floors**
Excludes Respondents Who Selected 'None of the Above' or 'Don't Know/Not Sure' in Q90



Source: Survey Data
Note: The sample size for this question is 354. Percentages are out of the number of individuals that saw this question (i.e. 354) and not the full survey sample of 390.
Respondents were asked "How many total floors are there in the [pipe in from Q90] where you currently reside (excluding the basement, if it has one)?" Respondents could only
select a single option.

16.     Q230:  I understand from Dr. Scofield that presence of an elevator in an apartment or condominium building may allow VOCs from potential vapor intrusion that may have entered through the building's foundation and accumulated at lower levels to circulate throughout the building. The breakdown of the presence of an elevator for respondents who live in a condo, a co-op, or an apartment is shown below.



**Appendix I**



**Q230: Elevator**
Respondents Who Selected "Condo/Co-Op/Apt" in Q90

Source: Survey Data
Note: The sample size for this question is 142. Percentages are out of the number of individuals that saw this question (i.e. 142) and not the full survey sample of 390.
Respondents were asked "Does your condominium, co-op, or apartment building have an elevator?" Respondents could only select a single option.

### E.    History of Sewer Odor and Home Repairs

17.    Q160/Q220:  Percent of respondents who identified having sewer odor related issues are shown below.  I understand from Dr. Scofield that improperly maintained toilet base seals or U-Traps can make residences susceptible to potential exposure to VOCs that may be present in the sewage system.  I also understand from Dr. Scofield that this would typically be accompanied by sewer odor at the residences.

**Appendix I**



18.    Q163/Q221:  For the respondents who identified sewer odor related issues at their residence, I show below the breakdown of the home repairs performed at their residence, including toilet base seal repairs and U-Trap repairs.



F.     **Household Activities**

19.    Q240:  The breakdown of indoor activities that survey respondents identified undertaking at their residence is shown below.  I understand from Dr. Scofield that indoor activities that could result in potential VOC exposure at the residence include smoking or vaping, lighting candles, burning incense, and deep-frying food.



Source: Survey Data
Note: The sample size for this question is 390. Respondents were asked "Next, we would like to learn more about some activities at your current place of residence. Which of the following activities, if any, do you or someone else in your household  regularly engage in inside your current place of residence?" Respondents could select multiple options.

20.    Q130/Q190:  I understand from Dr. Scofield that usage of wood burning and gas burning fireplaces indoors can have negative impact on indoor air quality that is associated with adverse health effects (e.g., exposure to particulate matter with potential respiratory effects, exposure to benzene associated with natural gas).  The breakdown of types of fireplaces respondents who live in a detached single-family home, a townhouse, a multi-family home, a condo, a co-op, or an apartment have is shown below.



21.     Q140/Q200:  The frequency with which the respondents who live in a detached single-family home, a townhouse, a multi-family home, a condo, a co-op, or an apartment and have a wood or gas powered fireplace use their fireplace is depicted below.



22.     Q110:  I understand from Dr. Scofield that attached garages pose a risk that any VOCs generated or accumulated in the garage could migrate into the living portions of the residence.  The breakdown of types of garages respondents who live in a detached single-family home, a townhouse, or a multi-family home have is shown below.



**Q110: Types of Garages**
Respondents Who Selected "Detached Single Family Home", "Townhouse", or "Multi-Family Home" in Q90 and "Garage" in Q100

Source: Survey Data
Note: The sample size for this question is 166. Percentages are out of the number of individuals that saw this question (i.e. 166) and not the full survey sample of 390. Respondents were asked "You indicated that your current place of residence has a garage. Which of the following types of garages does it have?" Respondents could only select a single option.

23.     Q120:  I understand from Dr. Scofield that certain use cases for an attached garage, such as workshop, parking for a motor vehicle, and storage of gas powered tools, could result in generation and accumulation of VOCs that could migrate into the living portions of the residences.  The breakdown of how respondents who live in a detached single-family home, a townhouse, or a multi-family home and have an attached garage use their garage is shown below.

**Appendix I**



**Q120: Usage of Garage**

Respondents Who Selected "Detached Single Family Home," "Townhouse," or "Multi-Family Home" in Q90 and "Attached Garage" in Q110

Source: Survey Data

Note: Percentages are out of the number of individuals residing in a detached single family home, townhouse, or multi-family home that have an attached garage (109 respondents) and not the full survey sample of 390 respondents. Respondents were asked "Which of the following, if any, do you use your garage for?" Respondents could select multiple options.